# Exhibit 4

**(Time Records and Summaries for Temporary Receiver, Barbara Martinez, Esq. and Holland & Knight LLP)**

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Martinez, Barbara A. - Receiver                           July 15, 2021
701 Brickell Avenue                                       Invoice: 6216999
Suite 3300
Miami, FL 33131                                           **TERMS: DUE ON RECEIPT**

**REMITTANCE COPY**

Our Matter:   171817.00001
              South Aviation Receivership


FEES FOR PROFESSIONAL SERVICES:          $        596,092.00
REIMBURSABLE COSTS:                      $         19,886.20


**TOTAL DUE THIS INVOICE:**          **(U.S. Dollar)**   $        **615,978.20**


*Holland & Knight kindly thanks you for your business and prompt payment.*

**To expedite processing of your payment, please include the matter number(s) or invoice number(s) with your payment.**

**Wire:**
Wells Fargo Bank N.A.
Holland & Knight LLP
420 Montgomery Street
San Francisco, CA  94104-1207
Routing/ABA #121000248
Account #2090002390441

Swift Routing Number: WFBIUS6S
(for international wires)

**ACH:**
Holland & Knight LLP
Wells Fargo Bank N.A.
Routing/ABA #063107513
Account #2090002390441
CTX format is preferred.

**Mail:**
Holland & Knight LLP
P.O. Box 936937
ATLANTA, GA 31193-6937

**For Overnight Express (UPS, FedEx, etc.) or Courier Delivery:**
LOCKBOX SERVICES 936937
Holland & Knight LLP
3585 ATLANTA AVENUE
HAPEVILLE, GA 30354-1705

*For payment questions or wire and ACH instruction verification: account.services@hklaw.com | 813-901-4180*

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

| | |
|---|---|
| Martinez, Barbara A. - Receiver | July 15, 2021 |
| 701 Brickell Avenue | Invoice: 6216999 |
| Suite 3300 | Page 1 |
| Miami, FL 33131 | |

**TERMS: DUE ON RECEIPT**

For professional services rendered through June 30, 2021 in connection with the following:

Our Matter:  171817.00001
South Aviation Receivership

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/18/21 | Daniel I. Small | Review Pleadings, exhibits, and court order, conference with Receiver. | 1.80 | 985.00 | 1,773.00 |
| 4/19/21 | Daniel I. Small | Review criminal indictment and related exhibits and pleadings; review pleadings, exhibits and review court order; conference with forensic accountants and follow-up (.80); conference with AUSA and bank and follow-up (.5); various correspondence and conferences with Receiver and counsel; research (3.5). | 4.80 | 985.00 | 4,728.00 |
| 4/19/21 | Brian A. McDowell | Telephone conference with client re: (1.0) circumstances of receivership; review Receiver Order,  review allegations of complaint; research re: South Aviation and Wright Brothers Title (4.5). | 5.50 | 675.00 | 3,712.50 |
| 4/20/21 | Daniel I. Small | Review pleadings and documents, correspondence with creditors counsel and follow-up, correspondence and conferences re mine investment and related matters, correspondence and conference with AUSA, research ownership issues, various correspondence and conferences with Receiver and counsel. | 4.70 | 985.00 | 4,629.50 |
| 4/20/21 | Brian A. McDowell | Correspond with creditor's counsel; telephone conference with Receiver, review correspondence related to Guatemalan mines; review involuntary bankruptcy petition and related issues. | 6.00 | 675.00 | 4,050.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 2

Martinez, Barbara A. - Receiver
171817.00001

| **Date** | **Professional** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 4/20/21 | Katharine Menendez de la Cuesta | Calls with D. Small (.5); reviewed civil complaint (1.2); reviewed order (.7); watched video and reviewed Excel documents involving Minas del Pueblo and emails with plaintiffs' lawyers (1.2); prepared summary email re tomorrow calls (.3); email to Denise Perlich re Accurint report (.2). | 4.10 | 620.00 | 2,542.00 |
| 4/21/21 | Daniel I. Small | Correspondence and conference with PI and follow-up, correspondence and conferences with financial institutions and follow-up, review pleadings and documents, review bank research, correspondence and conferences with creditors counsel, correspondence and conferences with Receiver and counsel. | 3.80 | 985.00 | 3,743.00 |
| 4/21/21 | Brian A. McDowell | Review documents related to Guatemalan asset; call with creditors; telephone conferences with creditors counsel; review bankruptcy issues. | 7.00 | 675.00 | 4,725.00 |
| 4/21/21 | Katharine Menendez de la Cuesta | Prepared and attended call with Ivan Sherman, follow up email (0.2+0.5); prepared for and attended call with Guatemalan representative (.2+.5); prepared and attended call with Jeffrey Bremermann (.3+.8); prepared for and attended call with Guatemalan attorney (.2+.5); attended call with victims and plaintiffs' attorneys (2.1). | 5.30 | 620.00 | 3,286.00 |
| 4/22/21 | Daniel I. Small | Review mines presentation and documents, various correspondence and conferences with creditors counsel, financial institutions and others, review pleadings and documents, correspondence and conferences with Receiver and counsel. | 4.40 | 985.00 | 4,334.00 |
| 4/22/21 | Brian A. McDowell | Review issues related to expansion of receivership estate; telephone conference with creditors; review status of criminal matter; correspond with creditors counsel; review documents related to Machado. | 6.50 | 675.00 | 4,387.50 |
| 4/22/21 | Katharine | Team meeting (.8); call regarding Guatemalan | 5.70 | 620.00 | 3,534.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Menendez de la Cuesta | assets (.6); calls and emails to Guatemalan attorneys (.8); reviewed documents received from interviewees (1.8); organized and uploaded documents received from interviewees (.7); call with mining expert (.4); prepared email for mining expert, including party list (.6). | | | |
| 4/22/21 | Sydney B. Alexander | Review of the underlying Complaint and supporting exhibits in CCUR Aviation Finance, CCUR Holdings v. South Aviation/Machado and summarize involvement of the Wright Brothers Aircraft Title, Inc., Analysis of Court Order on Plaintiff's Verified Amended Expedited Motion for Appointment Of Temporary Receiver, and Third Superseding Indictment in the Eastern District of Texas involving Machado/South Aviation, and principals of Wright Brothers. | 3.90 | 475.00 | 1,852.50 |
| 4/23/21 | Daniel I. Small | Correspondence with financial institutions, airplane entities, mine entities and individuals, correspondence and conferences with plaintiffs and investors, correspondence and conferences with Receiver and counsel, correspondence with AUSA. | 3.70 | 985.00 | 3,644.50 |
| 4/23/21 | Brian A. McDowell | Telephone conferences with creditors; review documents from receivership defendants; review possible assets of estate. | 8.50 | 675.00 | 5,737.50 |
| 4/23/21 | Katharine Menendez de la Cuesta | Meeting with CCRU representatives (1); meeting with Metrocity LLC representatives (1); meeting with Legalsa's attorneys about potential engagement (.5); email to Legalsa (.3); email to Guatemalan attorney seeking meeting (.2); internal calls and discussions (0.6); reviewed power of attorney (.3). | 3.90 | 620.00 | 2,418.00 |
| 4/23/21 | Sydney B. Alexander | Review and analysis of South Aviation Company documents and exhibits to Complaint; review of aircraft transactions | 6.40 | 475.00 | 3,040.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | involving Wright Brothers; research legal standard for motion to expand receivership; research Wright Brothers company history and principal involvement; draft Motion to Expand Receivership to include Wright Brothers due to their role as Escrow Agents. | | | |
| 4/24/21 | Katharine Menendez de la Cuesta | Call regarding Machado and assets in Guatemala(.4); follow up email to the team (.3). | 0.70 | 620.00 | 434.00 |
| 4/25/21 | Katharine Menendez de la Cuesta | Reviewed documents sent by Guatemalan attorney involving Guatemalan entities. | 2.10 | 620.00 | 1,302.00 |
| 4/26/21 | Daniel I. Small | Review correspondence and documents, various correspondence and documents re financial institutions, aircraft, mining, correspondence with AUSA and counsel, correspondence and conferences with Receiver and counsel, review pleadings and related exhibits. | 2.90 | 985.00 | 2,856.50 |
| 4/26/21 | Brian A. McDowell | Prepare motion to expand; call with potential witness in Guatemala; call with creditor; review evidence supporting estate expansion. | 6.00 | 675.00 | 4,050.00 |
| 4/26/21 | Katharine Menendez de la Cuesta | Emails to mining expert re: next steps and updated party list (.5); email to Legalsa re focus of the engagement (.3); email to Guatemalan attorney re deadline (.3); prepared and attended internal team call (.7); prepared and attended call with WBIP Aviation One and WBIP Aviation Two (1.2); prepared for and attended call with Guatemalan attorney (1.0); internal call re order (.3); reviewed documents sent by Guatemalan attorney (.8); email to Guatemalan attorney re: their obligation to hand over documents pertaining to Machado (.4); prepared and attended meeting with Legalsa team (.9); summary of meeting with Legalsa to the team (.6); reviewed documents submitted by | 7.90 | 620.00 | 4,898.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Guatemalan attorney re Guatemalan entities (.6); drafted response to Guatemalan attorney re no submission to the Court (.3). | | | |
| 4/26/21 | Daniel P. Hanlon | Research relating to powers of Receiver to secure possession of aircraft; research procedure for issuance of writ and motion for break order; review order appointing Receiver in connection with authority to secure assistance from law enforcement in securing aircraft possession; draft detailed summary of research findings for Receiver. | 2.20 | 575.00 | 1,265.00 |
| 4/26/21 | Sydney B. Alexander | Additional research and substantive revisions of Motion to Expand Scope of Receivership, research relating to emergency/expedited motions and related analysis. | 1.80 | 475.00 | 855.00 |
| 4/26/21 | Denise L. Perlich | Research officers, registered agent and attorneys assisting with corporate filings for South Aviation. Research ownership and current location for other aircraft identified in background report that were not identified in criminal case indictment. Review bank account information and indictment to identify other accounts. Research the relationship of South Aviation Registered Agents and current contact information for each. Prepare correspondence to South Aviation's registered agent. | 2.80 | 285.00 | 798.00 |
| 4/26/21 | Pablo I. Godoy | Call with Katharine. Call with Legalsa. Exchange emails and grant file access to Legalsa team. | 2.00 | 325.00 | 650.00 |
| 4/27/21 | Daniel I. Small | Review pleadings and documents; correspondence and conferences with plaintiffs and creditors; correspondence and conferences with financial institutions, vendors and representatives; correspondence and conferences with Receiver and counsel. | 3.60 | 985.00 | 3,546.00 |
| 4/27/21 | Brian A. McDowell | Review bank records; telephone conference with Receiver; review status of pending | 6.50 | 675.00 | 4,387.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | matters; evaluate flow of funds through South Aviation. | | | |
| 4/27/21 | Katharine Menendez de la Cuesta | Call regarding mine and other assets in Guatemala (.4);  emails to P. Godoy re documents Legalsa needs (.2); email to Guatemalan attorney re missing documents from Dropbox folder (.3); reviewed documents received from Guatemalan attorney (1.6); meetings with Nicole Alvarez and Pablo Godoy re next steps (1.2); call with Jeffrey Bremermann (.6); reviewed documents we have re mine reserves and other to answer mining expert's questions and prepared response for expert (1.8); read media coverage re status of the mines (1.1). | 7.20 | 620.00 | 4,464.00 |
| 4/27/21 | Sydney B. Alexander | Draft Notice of South Aviation's Noncompliance with Court's April 16, 2021 Order; Receivership  meeting regarding analysis of assets in Guatemala, bank account records, Court report, DOJ and creditor meetings, and strategy moving forward. | 3.50 | 475.00 | 1,662.50 |
| 4/27/21 | Nicole S. Alvarez | Meeting with Katharine Menendez de la Cuesta. | 1.20 | 465.00 | 558.00 |
| 4/27/21 | Denise L. Perlich | Telephone call to bank re request to freeze the assets identified in the request that was served and provide records. Search for flight tracking information and flight plan tracking information to locate aircraft of South Aviation. | 5.00 | 285.00 | 1,425.00 |
| 4/27/21 | Pablo I. Godoy | Call with Katherine. Call with Denise. Review documentation. Upload documentation. Email exchange with Legalsa. | 2.00 | 325.00 | 650.00 |
| 4/28/21 | Daniel I. Small | Conference with AUSA, bank, creditors, bankruptcy counsel, and counsel, correspondence and conferences with various financial institutions, vendors, related parties, conference with creditors counsel and followup, review bank documents, | 3.40 | 985.00 | 3,349.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 7

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | correspondence and conferences with Receiver and counsel. | | | |
| 4/28/21 | Brian A. McDowell | Telephone conference with creditor; review Wright Brothers' records; evaluate legal status of Wright Brothers; review Guatemalan assets. | 5.80 | 675.00 | 3,915.00 |
| 4/28/21 | Katharine Menendez de la Cuesta | Meeting with N. Alvarez re: mine documents and what we need from expert (.5); prepared and attended meeting with Legalsa re execution of corporate documents (1.2); drafted letters to Guatemalan attorney's (.8); calls re Guatemalan assets (1.2); calls with Legalsa during drafting and execution of documents for the transfer of interest (1.6); revisions to documents for the transfer of interest (2.8). | 8.10 | 620.00 | 5,022.00 |
| 4/28/21 | Barbara A. Martinez | Client administration. | 2.00 | 850.00 | No Charge |
| 4/28/21 | Nicole S. Alvarez | Video conference to discuss assignment; review of documents to determine what information is missing to send to expert. | 1.40 | 465.00 | 651.00 |
| 4/28/21 | Sydney B. Alexander | Phone call with parties in underlying case (and in the bankruptcy filing). | 0.80 | 475.00 | 380.00 |
| 4/28/21 | Sydney B. Alexander | Meeting with Boies Schiller on behalf of additional victims, and draft summary of call for client file. | 0.90 | 475.00 | 427.50 |
| 4/28/21 | Sydney B. Alexander | Communication with registered agent and former counsel of South Aviation to discuss records in custody, privilege issues, and turnover of documents; draft response re: document production. | 1.60 | 475.00 | 760.00 |
| 4/28/21 | Denise L. Perlich | Begin review of bank records. Prepare summary of corporation cross over with affiliate entities. Telephone conference with bank re South Aviation accounts and provide records related to South Aviation accounts. | 0.80 | 285.00 | 228.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 8

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 4/28/21 | Pablo I. Godoy | Translate receiver letter. Review documentation. Amend documentation. Conference call. | 3.00 | 325.00 | 975.00 |
| 4/29/21 | Daniel I. Small | Correspondence and conferences with financial institutions, creditors, AUSA and bankruptcy counsel; conference with Receiver; correspondence and calls re: aircraft and Guatemalan mine. | 3.40 | 985.00 | 3,349.00 |
| 4/29/21 | John M. Toriello | Review documents associated with aircraft located at Teeterboro airport (.3); provide recommendations on explaining connection to South Corp, service of orders and further application to the court directed at this aircraft (.7) | 1.00 | 1,025.00 | 1,025.00 |
| 4/29/21 | Brian A. McDowell | Telephone conference with creditor; review bank records; review status of aircraft at Teterboro; telephone conference with Receiver. | 5.20 | 675.00 | 3,510.00 |
| 4/29/21 | Katharine Menendez de la Cuesta | Receivership Team Call (1.2); research on seized aircraft (.6); reviewed potential assets for sale (.7). | 2.50 | 620.00 | 1,550.00 |
| 4/29/21 | Sydney B. Alexander | Meeting with bank counsel regarding Wright Brothers assets and requested information in response to Court order. | 0.70 | 475.00 | 332.50 |
| 4/29/21 | Sydney B. Alexander | Send follow up email to prior counsel of South Aviation regarding records in his custody; review bank account records and transaction history. | 3.40 | 475.00 | 1,615.00 |
| 4/29/21 | Sydney B. Alexander | Correspondence with investigators, counsel, and aviation experts regarding the recovery of plane at Teterboro Airport in New Jersey, and review corporate documents and articles of corporation in Delaware and Florida to draft summary. | 1.40 | 475.00 | 665.00 |
| 4/29/21 | Sydney B. Alexander | Receivership Team Call regarding update on asset retrieval, Guatemala mine efforts and turn over of creditor shares, review of creditor | 1.80 | 475.00 | 855.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | calls and documents, and outstanding questions. | | | |
| 4/29/21 | Denise L. Perlich | Multiple telephone conferences with bank re South Aviation accounts and records related to the accounts. Review and analyze corporate filings to identify cross over companies and corporations, identify additional witnesses and properties, identify additional potential assets for Receivership. Telephone conference with investigators re seizure of jet in Teterboro. Assist with review of bank transactions and notices from Port Authority to assist with seizure of jet in Teterboro. Research relationship between South Aviation, Inc. and South Aviation Group. | 6.60 | 285.00 | 1,881.00 |
| 4/29/21 | Pablo I. Godoy | Review documentation related to share transfer. Review and amend letters. Conference call. Upload docs. | 4.30 | 325.00 | 1,397.50 |
| 4/30/21 | Daniel I. Small | Correspondence and conferences with counsel re: aircraft; correspondence with aircraft vendors, financial institutions and creditors; preparation for conference with AUSA; review documents; review and revise aircraft pleadings; correspondence and conferences with Receiver and counsel. | 3.70 | 985.00 | 3,644.50 |
| 4/30/21 | John M. Toriello | Engaged call and strategy for restraining aircraft; provide recommendations on further application and notices to Jet Aviation. | 0.70 | 1,025.00 | 717.50 |
| 4/30/21 | Brian A. McDowell | Telephone conference with Receiver; review bank records; review status of aircraft; review draft motion; telephone conference with creditor; review status of pending matters. | 6.50 | 675.00 | 4,387.50 |
| 4/30/21 | Katharine Menendez de la Cuesta | Call with Jeffrey Bremermann re preservation of assets (.3); meeting with N. Alvarez and P. Godoy re next steps (.5); prepared team email re: next steps (.3); email to Legalsa re aircraft seized by Guatemalan authorities (.4); e-mail re Proposal for plaintiffs (.3); email re: assets | 3.90 | 620.00 | 2,418.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | for Sale (.3); planning diplomatic approach to Guatemalan authorities (1.8). | | | |
| 4/30/21 | Marc L. Antonecchia | Review emails concerning potential possession of aircraft pursuant to receiver order; teleconference with D. Small, B. McDowell, S. Alexander, J. Toriello concerning potential next steps with respect to aircraft; review receiver order; coordinate searches of international registry and UCC filings and conference concerning same; prepare notice of filing; review and edit motion to expand receivership; review and comment on proposed order; prepare draft email to FBO. | 4.80 | 810.00 | 3,888.00 |
| 4/30/21 | Sydney B. Alexander | Correspondence with South Aviation Registered Agent regarding document request, preservation of privilege; draft Temporary Receiver's Agreed Emergency Motion to Expand the Receivership to Include Recently Discovered Assets; draft Proposed Order for the Court; research regarding ownership and liens on Asset; correspondence regarding compliance with jurisdictional issues in New Jersey and filing of Court Order in District Court; prepare exhibits for filing; review bank recordings and accounting between JF Corp and South Aviation; review corporate filings, revise Motion. | 9.70 | 475.00 | 4,607.50 |
| 4/30/21 | Nicole S. Alvarez | Conference to assign tasks to determine the value of assets. | 0.50 | 465.00 | 232.50 |
| 4/30/21 | Fredric Bass | Telephone conference with M. Antonecchia re FAA. IR and UCC lien searches, review results of IR and UCC searches, follow-up telephone conferences with M. Antonecchia re same. | 1.00 | 1,095.00 | 1,095.00 |
| 4/30/21 | Denise L. Perlich | Research corporate formation and ties to affiliated entities, aircraft title information, and current aircraft location to assist with | 5.30 | 285.00 | 1,510.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | motion to expand receivership. Revise and finalize emergency motion to expand receivership to seize aircraft in New Jersey. Prepare exhibits to motion to expand receivership. Revise and finalize proposed order granting emergency motion to expand receivership to seize aircraft in New Jersey. Prepare correspondence providing proposed Order granting the emergency motion to expand the receivership to seize the aircraft. | | | |
| 4/30/21 | Pablo I. Godoy | Conference call. Review documentation. Drafted emails. Search for information related to Aircraft Guaranty Corporation and its assets. | 4.00 | 325.00 | 1,300.00 |
| 5/2/21 | Nicole S. Alvarez | Review documents to identify what we need and what expenses we need to incur to preserve the mine. | 0.80 | 465.00 | 372.00 |
| 5/3/21 | Daniel I. Small | Correspondence and conferences with financial institutions, creditors, aircraft entities, mining entities and individuals; review court order and follow-up; draft letters, correspondence and conferences with Receiver and counsel. | 3.50 | 985.00 | 3,447.50 |
| 5/3/21 | John M. Toriello | Review order and provide comment and direction on service on Jet Aviation and others (.6); Provide comment on aircraft records, review of same, and inspection of aircraft (.5); Reach out to contacts at Teeterboro for Tower and ATC lines of communication (.2); Review update on secured creditor and provide comments on proceeding with respect to the creditor (.3). | 1.60 | 1,025.00 | 1,640.00 |
| 5/3/21 | Marc L. Antonecchia | Review and circulate court order with comments; follow up on service issues; prepare summary of aircraft records to be obtained; review New Jersey aircraft lien statute and related cases; prepare notice for filing for District of New Jersey; review and | 3.20 | 810.00 | 2,592.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | respond to emails concerning further service; review S. Alexander summary of operator of aircraft; review prior cases. | | | |
| 5/3/21 | Brian A. McDowell | Review court order impounding airplane; review prospective budget for mining concerns; correspond with creditors; review status of Wright Brothers matter. | 4.00 | 675.00 | 2,700.00 |
| 5/3/21 | Katharine Menendez de la Cuesta | Prepared for (1.8) and attended meeting re: mine (2.6); attended meeting with Legalsa re: issues under Guatemalan law  (1.3); researched and reviewed information on seized aircraft (.4). | 6.10 | 620.00 | 3,782.00 |
| 5/3/21 | Nicole S. Alvarez | Video conference to review estimates to maintain the mine, and to strategize and draft questions for call later with Jeffrey Bremermann; video conference with J. Bremermann to discuss the estimates for preserving the mine; and draft and prepare notes on this call. | 3.20 | 465.00 | 1,488.00 |
| 5/3/21 | Sydney B. Alexander | Review order granting in part and denying in part motion to extend scope of Receivership for authority to ground plane (.3); draft communications to FBO Jet Aviation, Port Authority, Teterboro Tower (1.2); follow-up correspondence with Port Authority (.2);  Call with investigators on status of information regarding assets and conflicts (.9); draft summary of call for file (.3); registered agent research for service in compliance with Court Order (.5); phone call with FBO regarding operator of aircraft (.5); phone call with director of maintenance to inform him of Court order and further investigation of operating interest (.6); Draft Notice of Court Order for FBO to place on aircraft in hangar, request for photos from FBO (.6); draft summary of all correspondence completed regarding aircraft and efforts to ground plane (1.7). | 6.80 | 475.00 | 3,230.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 5/3/21 | Denise L. Perlich | Revise letter to Jet Aviation with Order. Work on report for the court that includes all notifications and requests for records. Work on list of affiliates and interested persons to include in report to the Court. | 4.40 | 285.00 | 1,254.00 |
| 5/3/21 | Pablo I. Godoy | Conference call with Legalsa. Review documentation related to assets. Drafted emails. | 3.00 | 325.00 | 975.00 |
| 5/4/21 | John M. Toriello | Engaged issues with securing aircraft from JF and enforcing grounding order with Jet Aviation (.7); engaged secured lender and appropriate approach and demands (.5). | 1.20 | 1,025.00 | 1,230.00 |
| 5/4/21 | Daniel I. Small | Review correspondence and documents; correspondence with victims, financial institutions and aircraft entities; conference with victims and counsel; correspondence and conference with Receiver and counsel. | 2.90 | 985.00 | 2,856.50 |
| 5/4/21 | Marc L. Antonecchia | Complete notice of filing for District of New Jersey and coordinate filing; review emails concerning response to assertion of superior lien; emails and telephone call with S. Alexander concerning response. | 1.10 | 810.00 | 891.00 |
| 5/4/21 | Brian A. McDowell | Review documents related to aircraft; telephone conference with counsel for secured creditor; telephone conference with receiver; telephone conference with creditors. | 4.50 | 675.00 | 3,037.50 |
| 5/4/21 | Katharine Menendez de la Cuesta | Call with Plaintiffs CCUR and Metrocity (1.0); call with the team (.7); call with Legalsa re scope of their engagement and fees (.5); reviewed Legalsa's engagement letter (.3); read messages from Jeffrey Bremermann re communities and mine (.4); reviewed messages from Guatemalan attorney and article published in Guatemala (.4); email to Team with updates on Guatemala (.5); reviewed Legalsa's list of tasks and translated into English and emailed the team (.8); sent names of Guatemalan counsel team to B. | 4.80 | 620.00 | 2,976.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 14

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | McDowell & team (.2). | | | |
| 5/4/21 | Sydney B. Alexander | Call with manager at the Tower, regarding Notice and Court Order for plane (.5); Call with FAA representative (.5); Research regarding HV Pal Holdings, LLC lien (.6); Call with counsel for HV Pal Holdings (.8); Call regarding access to plane for inspection (.7); draft document requests from HV Pal Holdings regarding FAA registration, lien documents, communication, and Aircraft Security Agreement (1.1); draft terms of inspectors access to plane (.8); review JF Aircorp's bank records for loan transfer (.4); Receivership Team meeting--draft summary of assets domestic and international to prepare for Court Report(1.8); Draft documents for delivery to registered agent and coordinate delivery (.6); draft cover letter and correspondence to HV Pal regarding Notice and Court Order on Receivership to restrict access to the plane (.8). | 7.80 | 475.00 | 3,705.00 |
| 5/4/21 | Denise L. Perlich | Telephone conferences with process servers in Dover, DE and in Williamsburg, VA to serve copies of the Court's freeze Order for the jet at Teterboro Airport. Prepare correspondence to the process servers providing correspondence and court documents for service. Continue to review communications to identify potential assets for Receivership. Begin review of bank records to include in Receiver's report. | 5.60 | 285.00 | 1,596.00 |
| 5/4/21 | Pablo I. Godoy | Review documentation. Draft memo for potential presentation to US ambassador in Guatemala. | 3.00 | 325.00 | 975.00 |
| 5/5/21 | Daniel I. Small | Correspondence and conferences with financial institutions, vendors, aircraft entities, victims, counsel, and receiver; review pleadings and exhibits. | 1.90 | 985.00 | 1,871.50 |
| 5/5/21 | Marc L. | Follow up on New Jersey notice of filing. | 0.20 | 810.00 | 162.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Antonecchia | | | | |
| 5/5/21 | Brian A. McDowell | Correspond with creditor counsel; review status of pending matters; review correspondence related to mining operations; review pro forma related to mines. | 4.50 | 675.00 | 3,037.50 |
| 5/5/21 | Katharine Menendez de la Cuesta | Prepared email for plaintiffs re: preservation of the mine (.5); call re: diplomatic efforts in Guatemala (.3); call with Receiver re diplomatic efforts and Legalsa fees (.6); team email re Legalsa's engagement and fees (.2); email to Legalsa re fees And engagement (.3); email to contact at Department of State re support from the U.S. Embassy in Guatemala (1.3). | 3.20 | 620.00 | 1,984.00 |
| 5/5/21 | Sydney B. Alexander | Revise Research regarding delivery to registered agents due to COVID-19 and any exceptions under Order (.4); Draft and send email to registered agent (.4); cover letter for overnight of documents for service (.3). | 1.10 | 475.00 | 522.50 |
| 5/5/21 | Denise L. Perlich | Revise and finalize letter to registered agent for affiliated company. Begin to analyze voluminous records provided by former South Aviation attorney. Work on summary of assets for Receiver's report. | 2.70 | 285.00 | 769.50 |
| 5/5/21 | Pablo I. Godoy | Draft explanation of the case for HK partner and potentially the ambassador in Guatemala. | 2.30 | 325.00 | 747.50 |
| 5/5/21 | Glenn M. Huzinec | Prepare documents for filing in the USDC DNJ; travel to the US Courthouse in Newark to file the Notice of Filing of Temporary Receiver with the court. | 3.00 | 245.00 | 735.00 |
| 5/6/21 | Daniel I. Small | Correspondence and conferences with counsel, AUSA, aircraft entities, victims and Receiver; review documents, pleadings and review bank records. | 2.40 | 985.00 | 2,364.00 |
| 5/6/21 | Brian A. McDowell | Review status of airplane; call and correspondence with creditor; review requirements related to mining. | 3.00 | 675.00 | 2,025.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 16

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 5/6/21 | Katharine Menendez de la Cuesta | Finalized summary email to Foreign Service Officer (1.3); sent email to victims re mine preservation cost estimate including team's changes (.2); review messages from Jeffrey Bremermann (.2). | 1.70 | 620.00 | 1,054.00 |
| 5/6/21 | Sydney B. Alexander | Review Notice of Compliance with Court's May 3, 2021 Order for filing (.2); revised list for South Aviation bank accounts, related entities, tangible assets (domestic and foreign) (.2). | 0.40 | 475.00 | 190.00 |
| 5/6/21 | Denise L. Perlich | Prepare Notice of Compliance with Court Order. Update list of potential assets in Receivership. Update list of affiliated entities. Work on identifying additional assets in the U.S. | 3.80 | 285.00 | 1,083.00 |
| 5/7/21 | Daniel I. Small | Correspondence and conference with victims, financial institutions, aircraft entities, counsel, and Receiver; review documents and pleadings. | 1.40 | 985.00 | 1,379.00 |
| 5/7/21 | Brian A. McDowell | Telephone conference with secured creditor related to aircraft; correspond with creditor of estate; review status of mine funding. | 2.00 | 675.00 | 1,350.00 |
| 5/7/21 | Katharine Menendez de la Cuesta | Email to foreign service officer (.2); reviewed list of assets pertaining to Guatemala (.4); related discussions with P. Godoy (.5); reviewed documents sent by Guatemalan attorneys (.8). | 1.90 | 620.00 | 1,178.00 |
| 5/7/21 | Sydney B. Alexander | Draft summary of correspondence with FBO Jet Aviation regarding price to keep plane in hangar and the procedures (.4); Meeting with counsel from HV Pal (lienholder) (.9). | 1.30 | 475.00 | 617.50 |
| 5/7/21 | Denise L. Perlich | Review bank records. Update asset list. | 1.80 | 285.00 | 513.00 |
| 5/7/21 | Denise L. Perlich | Telephone conference with process server in Williamsburg, Virginia, re service of notice of appointment of receiver and order on receiver's motion to expand receivership to | 2.60 | 285.00 | 741.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 17

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | include jet stored at Jet Aviation in Teterboro airport. Review Order Appointing Temporary Receiver and work on first receiver's report to incorporate assets identified to date. Work with law clerk re foreign assets identified to date for inclusion in Receiver's report. | | | |
| 5/7/21 | Pablo I. Godoy | Prepare list of foreign assets. | 4.00 | 325.00 | 1,300.00 |
| 5/10/21 | Daniel I. Small | Correspondence and conferences with counsel, Receiver, mining entities and victims; review pleadings and documents. | 1.80 | 985.00 | 1,773.00 |
| 5/10/21 | Brian A. McDowell | Telephone conference with Receiver; correspond with creditor counsel; review pro forma related to mining operation; review procedural status of receivership. | 3.50 | 675.00 | 2,362.50 |
| 5/10/21 | Katharine Menendez de la Cuesta | Team call re next steps (1.0); read messages from Jeffrey Bremermann (.3); reviewed and signed Legalsa's engagement letter (.3); follow up email with US Embassy in Guatemala (.5); reviewed documents produced re Aircraft Guaranty Corporation Denise sent (.2); reviewed next steps with Legalsa (.5). | 2.80 | 620.00 | 1,736.00 |
| 5/10/21 | Nicole S. Alvarez | Review latest correspondence from Guatemalan attorney, Legalsa, and investigators as an update on the case's status. | 0.20 | 465.00 | 93.00 |
| 5/10/21 | Denise L. Perlich | Review additional bank records. Update asset list and first interim report. Review FAA tracing records for 3 additional aircraft identified as owned by South Aviation or its affiliates. Update asset list. Confer with counsel re website and report regarding transfer to other business. Update first interim report. | 2.50 | 285.00 | 712.50 |
| 5/10/21 | Glenn M. Huzinec | Transfer case information to Compulaw. | 0.40 | 245.00 | 98.00 |
| 5/11/21 | Daniel I. | Correspondence and conferences with aviation | 1.80 | 985.00 | 1,773.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | Small | entities, creditors, mine entities, other vendors and counsel; review documents and correspondence; conferences with Receiver and counsel. | | | |
| 5/11/21 | Brian A. McDowell | Telephone conference with counsel for creditor; review status of airplane; review status of mine ownership. | 2.50 | 675.00 | 1,687.50 |
| 5/11/21 | Katharine Menendez de la Cuesta | Calls with P. Godoy re: Guatemala, next steps and to do list with Legalsa; prepared and attended calls with creditors; read email from State Department; correspondence with Legalsa. | 5.70 | 620.00 | 3,534.00 |
| 5/11/21 | Sydney B. Alexander | Review estimate for aviation maintenance, outstanding insurance balance, hangar invoice and past maintenance and repairs, and draft summary of all remaining financial obligations on aircraft at Teterboro. | 0.90 | 475.00 | 427.50 |
| 5/11/21 | Pablo I. Godoy | Conference calls. Draft email to potential DII's debtors. Review documentation. Request apostille. Answer emails. | 5.00 | 325.00 | 1,625.00 |
| 5/12/21 | John M. Toriello | Consult on strategy to maximize value from the aircraft. | 0.20 | 1,025.00 | 205.00 |
| 5/12/21 | Daniel I. Small | Correspondence and conferences with financial institutions, aircraft entities, AUSA, creditors, Receiver and counsel; review bank records and documents; review pleadings. | 2.40 | 985.00 | 2,364.00 |
| 5/12/21 | Brian A. McDowell | Telephone conference with creditor; review status of mining concerns; telephone conference with Receiver; review correspondence from AUSA Wells. | 3.00 | 675.00 | 2,025.00 |
| 5/12/21 | Sydney B. Alexander | Draft summary and analysis of communication with HV Pal regarding confidentiality agreement for the exchange of documents, premium payments due on insurance financing agreement and HV Pal's position regarding reimbursement of expenses (.8); begin drafting Temporary Reciever's 30- | 2.80 | 475.00 | 1,330.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | day Report to include summary and recommendations of efforts to seize assets (2.0). | | | |
| 5/12/21 | Denise L. Perlich | Review Fifth Superseding Indictment and criminal docket to cross reference to investigation for Receivership. Prepare summary of similarities including identification of additional assets in the name of Fred Machado. | 1.70 | 285.00 | 484.50 |
| 5/12/21 | Pablo I. Godoy | Review documentation regarding Guatemalan assets. Conference call. Answer emails. | 3.00 | 325.00 | 975.00 |
| 5/13/21 | Daniel I. Small | Correspondence and conference with financial institutions, aviation entities, and AUSA; team meeting with Receiver. | 1.70 | 985.00 | 1,674.50 |
| 5/13/21 | John M. Toriello | Review information re 601 Challenger and provide comment and suggestions. | 0.40 | 1,025.00 | 410.00 |
| 5/13/21 | Brian A. McDowell | Calls with creditors; review possible insurance claims; review Receivers report. | 3.30 | 675.00 | 2,227.50 |
| 5/13/21 | Katharine Menendez de la Cuesta | Prepared and attended call with mining expert (.5), Call regarding assets in Guatemala (.6); reviewed notarized declaration by re ownership of assets in Guatemala (.5); reviewed documents executed on April 29, 2021, and sent comments to Legalsa (1.7); reviewed letter and sent comments to Legalsa (.6); prepared and sent summary of conversation regarding Guatemalan assets to the team (.4); found and sent to Legalsa contact information (.4); reviewed response from Legalsa to list of comments involving documents executed (.2). | 4.90 | 620.00 | 3,038.00 |
| 5/13/21 | Sydney B. Alexander | Review confidentiality agreement with lien holder on aircraft (HV Pal) for distribution of documents regarding proof of lien and inspection report. | 0.80 | 475.00 | 380.00 |
| 5/13/21 | Sydney B. Alexander | Continue Draft 30-Day Temporary Receiver Report and summarize bank records for South | 5.60 | 475.00 | 2,660.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 20

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Aviation and related entities, review foreign asset list and efforts in Guatemala, bank records of all Foreign Assets, and all efforts for notice to third parties. | | | |
| 5/13/21 | Esmi Diazdon | Coordinate apostille of certified copy of order on plaintiff's verified amended expedited motion for appointment of temporary receiver re Ccur Aviation Finance, LLC and Ccur Holdings, Inc. vs. South Aviation, Inc. and Federico A. Machado for use in Guatemala. | 0.40 | 400.00 | 160.00 |
| 5/13/21 | Denise L. Perlich | Review status of locating and seizing assets in Guatemala; work on summary of assets identified and located in the United States. | 0.80 | 285.00 | 228.00 |
| 5/13/21 | Pablo I. Godoy | Review documentation. Team conference call with Receiver. Answer emails regarding assets in Guatemala. | 4.00 | 325.00 | 1,300.00 |
| 5/14/21 | Daniel I. Small | Prepare for and attend conference with AUSA; , review and edit report to court. | 3.60 | 985.00 | 3,546.00 |
| 5/14/21 | Brian A. McDowell | Telephone conference with Receiver; review status of equipment; telephone conference with AUSA Wells; review status of airplane; review proposed NDA. | 3.30 | 675.00 | 2,227.50 |
| 5/14/21 | Katharine Menendez de la Cuesta | Calls regarding Guatemalan assets (.6); related call with P. Godoy (.4); follow up email (.2); messages re assets (.2); reviewed documents received from Guatemalan parties related to Receiver and team (1.7); composed emails to Receiver and team (.2). | 3.30 | 620.00 | 2,046.00 |
| 5/14/21 | Sydney B. Alexander | Draft Temporary Receiver 30 Day Report to inform the District Court of all Receivership efforts to preserve assets of South Aviation and affiliated companies for the benefit of the Receivership Estates including recommendation for continuing to investigate and expand receivership. | 7.10 | 475.00 | 3,372.50 |
| 5/14/21 | Denise L. Perlich | Comparison of Fifth Indictment to draft report. | 0.70 | 285.00 | 199.50 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 21

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 5/14/21 | Pablo I. Godoy | Review documentation regarding Guatemalan assets. | 4.00 | 325.00 | 1,300.00 |
| 5/15/21 | Daniel I. Small | Research, review and revise report to the Court; correspondence and conferences with Receiver and Counsel. | 1.90 | 985.00 | 1,871.50 |
| 5/15/21 | Katharine Menendez de la Cuesta | Revisions to Temporary Receiver's draft report (3.2); correspondence re: potential assets (0.4); correspondence with attorney in Guatemala re: assets (.1). | 3.70 | 620.00 | 2,294.00 |
| 5/15/21 | Sydney B. Alexander | Revise and incorporate team edits to 30-Day Report to District Court (1.8); Draft Executive Summary of all efforts to include in Report as well as Summary of Involuntary Bankruptcy Proceeding regarding Wright Brothers (2.1). | 3.90 | 475.00 | 1,852.50 |
| 5/15/21 | Denise L. Perlich | Assist with revisions to the Receiver's report regarding the Wright Brothers bankruptcy records, attorney revisions, new allegations in the Fifth Superseding Indictment and real property title. | 4.50 | 285.00 | 1,282.50 |
| 5/16/21 | Katharine Menendez de la Cuesta | Revisions to Temporary Receiver's Report and communications with S. Alexander re aspects of the report and documents involving the Guatemalan entities. | 1.80 | 620.00 | 1,116.00 |
| 5/16/21 | Sydney B. Alexander | Substantively revise and edit Temporary Receiver's 30-Day Report to include conclusion, incorporate Receivership Edits to summary; and prepare report for filing. | 3.50 | 475.00 | 1,662.50 |
| 5/16/21 | Denise L. Perlich | Assist with preparation of the receiver's report re aircraft title to South Aviation and registered agent's records. | 1.30 | 285.00 | 370.50 |
| 5/16/21 | Denise L. Perlich | Make final revisions to the receiver's report and submit to the Clerk of Court. | 1.80 | 285.00 | 513.00 |
| 5/17/21 | Daniel I. Small | Correspondence and conferences regarding mining interests; conference with AUSA, counsel and Receiver; review bank records; review pleadings. | 1.70 | 985.00 | 1,674.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 5/17/21 | Brian A. McDowell | Review status of airplane; telephone conference with creditor; review status of mining operation and funding of amounts to maintain; review correspondence from AUSA Wells. | 1.80 | 675.00 | 1,215.00 |
| 5/17/21 | Katharine Menendez de la Cuesta | Sent email to P. Godoy re assets (.2); reviewed email from Legalsa re next steps (.2); call with Guatemalan attorney (.3); call regarding financial statements (.5); email to P. Godoy re next steps for Tuesday (.6). | 1.80 | 620.00 | 1,116.00 |
| 5/17/21 | Denise L. Perlich | Additional research related to aircraft of South Aviation. Review additional flight tracking reports. | 1.90 | 285.00 | 541.50 |
| 5/17/21 | Pablo I. Godoy | Draft emails. Conference calls. Review documentation. Contact creditors. | 5.00 | 325.00 | 1,625.00 |
| 5/18/21 | Daniel I. Small | Correspondence and conferences with creditors, vendors, counsel and Receiver; review documents and correspondence. | 1.40 | 985.00 | 1,379.00 |
| 5/18/21 | Katharine Menendez de la Cuesta | Revised email to Legalsa re update on accounting (.2);  email to and call with Guatemalan creditors (.3); email to Guatemalan representative (.2); e-mail to Guatemalan attorney re original documents involving other entities (.2); email to the team with updates (.2); email to P. Godoy re questions on creditors, next steps (.3); reviewed documents received (.2); emails re notification (.2). | 1.80 | 620.00 | 1,116.00 |
| 5/18/21 | Brian A. McDowell | Telephone conference with counsel for secured creditor; telephone conference with Receiver; review status of mining operations. | 3.00 | 675.00 | 2,025.00 |
| 5/18/21 | Sydney B. Alexander | Review bankruptcy documents and confer with Lead Counsel regarding status of bankruptcy (1.1); meeting with counsel for HV Pal to discuss payment structure, confidentiality agreement, and outstanding balance/repairs on Aircraft (.7). | 1.80 | 475.00 | 855.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 23

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 5/18/21 | Esmi Diazdon | Attention to communication re request to authenticate certified pleading by US Department of Justice; make arrangements to have document apostilled by US Department of Justice. | 0.40 | 400.00 | 160.00 |
| 5/18/21 | Pablo I. Godoy | Review information and documentation. Call with potential creditors; coordinate meetings. | 6.00 | 325.00 | 1,950.00 |
| 5/19/21 | Daniel I. Small | Review documents, correspondence and conference with counsel and Receiver. | 0.80 | 985.00 | 788.00 |
| 5/19/21 | Brian A. McDowell | Review status of mine; telephone conference with counsel for secured creditor; review involuntary bankruptcy issues. | 3.20 | 675.00 | 2,160.00 |
| 5/19/21 | Katharine Menendez de la Cuesta | Call with Jeffrey Bremermann (.7); related email to the team (.2); call with representative from US Embassy in Guatemala (.7); follow up email to Department of State (.7); Call with Legalsa (1.0); follow up call with P. Godoy (.7); reviewed report filed to discuss with Legalsa (.8). | 4.80 | 620.00 | 2,976.00 |
| 5/19/21 | Sydney B. Alexander | Conference call with HV Pal counsel regarding Court imposed deadline for response by JF Aircorp and draft summary. | 0.70 | 475.00 | 332.50 |
| 5/19/21 | Pablo I. Godoy | Contact potential creditors. Conference calls regarding assets. Review documentation. | 8.00 | 325.00 | 2,600.00 |
| 5/20/21 | Daniel I. Small | Review correspondence and documents; correspondence and conferences with counsel and receiver. | 0.80 | 985.00 | 788.00 |
| 5/20/21 | Brian A. McDowell | Telephone conference with counsel for airplane creditor; review strategy related to recovery of aircraft;  telephone conference with Receiver; review strategy related to disposition of mine assets. | 3.00 | 675.00 | 2,025.00 |
| 5/20/21 | Sydney B. Alexander | Confer with Team regarding Guatemala assets review and recovery for mine; discuss strategy for status update with creditors/victims. | 1.20 | 475.00 | 570.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 5/20/21 | Denise L. Perlich | Prepare summary of current status of asset location and recovery in Guatemala and status of recovery of jet from Teterboro. | 0.50 | 285.00 | 142.50 |
| 5/20/21 | Pablo I. Godoy | Review documentation regarding assets in Guatemala. Research potential buyers. | 8.00 | 325.00 | 2,600.00 |
| 5/21/21 | John M. Toriello | Review HV Pal papers and provide comments and possible actions. | 0.40 | 1,025.00 | 410.00 |
| 5/21/21 | Warren E. Gluck | Initial discussion with Receiver, review notes, follow up. | 1.90 | 935.00 | 1,776.50 |
| 5/21/21 | Brian A. McDowell | Telephone conference with creditors; review filing by secured creditors; telephone conference with secured creditor; telephone conference with creditors' counsel. | 4.80 | 675.00 | 3,240.00 |
| 5/21/21 | Katharine Menendez de la Cuesta | Prepared and attended call with plaintiffs / victims re status update; call with P. Godoy re Guatemala, visit to J. Parellada's mine by potential buyers, next steps; reviewed Legalsa's documents to finalize Barbara's appointment and change DII's administration body; call with S. Alexander; reviewed messages, pictures and videos by Jeffrey Bremermann. | 4.00 | 620.00 | 2,480.00 |
| 5/21/21 | Marc L. Antonecchia | Review objection of secured lender and loan agreement and prepare comments concerning same. | 0.60 | 810.00 | 486.00 |
| 5/21/21 | Sydney B. Alexander | Correspondence with counsel for victim (.3); Prepare for creditor meeting (.5); Creditors meeting regarding Guatemala Assets, and emergency funds to preserve MDP and status update for asset collection (2.5); Draft email to victims regarding deadline to confirm contributions to preserve assets (.3); Call with counsel for HV Pal and aircraft valuation expert and draft summary (1.1); Confer with Receiver regarding Aircraft and Wright Brothers (.6). | 5.30 | 475.00 | 2,517.50 |
| 5/21/21 | Denise L. | Prepare updated list of victims and their | 1.00 | 285.00 | 285.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 25

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Perlich | counsel. | | | |
| 5/21/21 | Pablo I. Godoy | Call with victims. Draft emails. Coordinate with potential buyers and sellers. Review documentation. | 7.00 | 325.00 | 2,275.00 |
| 5/23/21 | Warren E. Gluck | Discussion with other attorneys and review emails. | 0.40 | 935.00 | 374.00 |
| 5/24/21 | John M. Toriello | Provide recommendations for appraiser. | 0.20 | 1,025.00 | 205.00 |
| 5/24/21 | Katharine Menendez de la Cuesta | Team call with Receiver (1.2); reviewed minutes of meeting in Guatemala (.6); call with Receiver re next steps, and discussed response regarding legal issues (.4); call with P. Godoy re Guatemalan assets (.3); call with a creditor in Guatemala and related email to the team (.5). | 3.00 | 620.00 | 1,860.00 |
| 5/24/21 | Brian A. McDowell | Telephone conference with Receiver; review status of pending matters; review of aircraft matter. | 2.80 | 675.00 | 1,890.00 |
| 5/24/21 | Sydney B. Alexander | Draft agenda for status update meeting (.2); draft summary to J. Toriello regarding meeting with HV Pal and Aircraft inspector (.3); update victims list (.2); Receivership status update regarding creditors and victims participation in preservation of the assets (1.1); review documents with registered agent and former counsel for wire information for most recent bank account (.9); Draft Agreed Proposed Order Granting title to Aircraft to Receiver (1.3); edit confidentiality agreement/non-disclosure to remove an indemnification, revise choice of law provision, and include language regarding Court request document exception (.9). | 4.90 | 475.00 | 2,327.50 |
| 5/24/21 | Denise L. Perlich | Review wire records from JF Aircorp and South Aviation current registered agent and bank records; review websites, archived internet pages, corporate filings and previous | 1.60 | 285.00 | 456.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | summaries to prepare comprehensive summary. | | | |
| 5/24/21 | Pablo I. Godoy | Calls and exchange email regarding Guatemalan assets. Draft Memo. | 6.00 | 325.00 | 1,950.00 |
| 5/25/21 | John M. Toriello | Correspond re being on call and introductions inquiry from Sydney Alexander. | 0.20 | 1,025.00 | 205.00 |
| 5/25/21 | Marc L. Antonecchia | Review and analyze issue of private versus public disposition. | 0.60 | 810.00 | 486.00 |
| 5/25/21 | Brian A. McDowell | Call to bank re: receivership account; call with counsel for creditor; telephone conference with Receiver; review status of pending matters. | 2.80 | 675.00 | 1,890.00 |
| 5/25/21 | Katharine Menendez de la Cuesta | Call with Receiver (.4); Calls regarding Guatemala assets (3.1); Composed email updates and summaries (1.6); Call with P. Godoy re: Guatemala (1.0). | 6.10 | 620.00 | 3,782.00 |
| 5/25/21 | Sydney B. Alexander | Draft summary for claim file for W. Gluck regarding all efforts to recover the Aircraft (1.2); draft additional correspondence regarding outstanding payment for Aircraft recovery (.4). | 1.60 | 475.00 | 760.00 |
| 5/25/21 | Denise L. Perlich | Review websites, archive internet pages, corporate filings and previous summaries to prepare comprehensive summary. | 3.20 | 285.00 | 912.00 |
| 5/25/21 | Pablo I. Godoy | Review documents; conference calls; coordinate translations; review memo. | 8.00 | 325.00 | 2,600.00 |
| 5/26/21 | Daniel I. Small | Review correspondence and documents, conferences with Receiver. | 0.80 | 985.00 | 788.00 |
| 5/26/21 | John M. Toriello | Review and give comments on confidentiality agreement. | 0.30 | 1,025.00 | 307.50 |
| 5/26/21 | Brian A. McDowell | Review status of airplane matter; review status of involuntary case; evaluate offer by creditors. | 3.00 | 675.00 | 2,025.00 |
| 5/26/21 | Katharine | Prepared and attended meeting regarding | 5.90 | 620.00 | 3,658.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Menendez de la Cuesta | financial statements (1.0); prepared and attended meeting regarding Guatemala (1.6); call with Receiver re case update, next steps (.8); meeting with Legalsa re next steps (.8); correspondence with Guatemala attorney (.2); read research on third party (.3); communications with Jeffrey Bremermann and email communications regarding Guatemala assets (1.2). | | | |
| 5/26/21 | Sydney B. Alexander | Confer with B. McDowell regarding non-disclosure agreement, and revise agreement regarding comments from J. Toriello and B. McDowell (.8); confer with Temporary Receiver regarding edits to NDA (.4); review and revise email to creditors regarding preservation of assets in Guatemala (.4). | 1.60 | 475.00 | 760.00 |
| 5/26/21 | Pablo I. Godoy | Review meeting minutes. Call with translators. Conference calls with Guatemalan attorney and Legalsa. Calls with potential buyers. Work on memo. | 8.00 | 325.00 | 2,600.00 |
| 5/27/21 | Warren E. Gluck | Initial file review. | 0.40 | 935.00 | 374.00 |
| 5/27/21 | Brian A. McDowell | Review status of claims against potential third parties; review proposed funding arrangement; telephone conference with Receiver. | 2.80 | 675.00 | 1,890.00 |
| 5/27/21 | Katharine Menendez de la Cuesta | Follow up email to the US Embassy (.1); call with mining experts (.2); prepared summary email for the team re Guatemala, including expert reports (1.6); reviewed information obtained regarding Guatemalan entities (.6); review bank account statements (1.0); reviewed note from the Guatemalan Registry of Corporations (.2); prepared email to Legalsa (.3); call with S. Alexander re bank account records (.2); reviewed correspondence from Jeffrey Bremermann (.3). | 4.50 | 620.00 | 2,790.00 |
| 5/27/21 | Sydney B. Alexander | Review changes to non-disclosure agreement from counsel for HV Pal, revise and send back | 3.90 | 475.00 | 1,852.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | agreement to opposing counsel with red line edits for execution (1.2); revise and send agreed order to vest title in aircraft to HV Pal counsel for review and approval (.4); review loan documents and opposition filed by HV Pal for expansion of receiver to include Aircraft for language that specifically vests a security interest in the subject Aircraft (1.1); draft Notice to Court regarding potential resolution of HV Pal objection and agreement (.9); Confer with HV Pal for approval of Notice to Court (.3). | | | |
| 5/27/21 | Pablo I. Godoy | Review financial documentation of South Aviation subsidiaries in Guatemala; conference calls regarding Guatemala assets. | 7.00 | 325.00 | 2,275.00 |
| 5/28/21 | Daniel I. Small | Review correspondence and documents, correspondence and conferences with counsel and Receiver, case team call. | 1.60 | 985.00 | 1,576.00 |
| 5/28/21 | Brian A. McDowell | Telephone conference with Receiver; correspond re Wright Bros; review status of mining concerns. | 2.80 | 675.00 | 1,890.00 |
| 5/28/21 | Katharine Menendez de la Cuesta | Reviewed proposal received from mine expert (.3); edited memo to file re general update on the case (2.1); team meeting (1); prepared email to Jeffrey Bremermann (.5); call with Legalsa (.4); reviewed Godoy's changes to memo (.2); reviewed balance sheet (.2); Composed email to Legalsa re legal issues (.1). | 4.80 | 620.00 | 2,976.00 |
| 5/28/21 | Sydney B. Alexander | Revise Receivership Memorandum for Case File with Status Update (.9); Team Call for Asset Recovery and Creditors Interest in Guatemala Assets (1.2); create Share File for Distribution of Core Documents(.8); confer with HV Pal regarding Confidentiality Agreement and Agreed Proposed Order and draft summary (1.1); case file organization regarding communications with victims, value | 5.10 | 475.00 | 2,422.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | assessments, and budgets (1.1). | | | |
| 5/28/21 | Pablo I. Godoy | Review of financial statements and other documentation. Conference call. Exchange emails. | 7.00 | 325.00 | 2,275.00 |
| 5/29/21 | Warren E. Gluck | Analyze file. | 1.50 | 935.00 | 1,402.50 |
| 5/29/21 | Katharine Menendez de la Cuesta | Reviewed message from Jeffrey Bremermann and translated for team (.2); reviewed messages from Receiver re next steps (.2). | 0.40 | 620.00 | 248.00 |
| 5/30/21 | Warren E. Gluck | Discussion with Receiver and prepare analysis / strategy. | 1.50 | 935.00 | 1,402.50 |
| 5/30/21 | Daniel I. Small | Review correspondence and documents, research, conference with Receiver. | 1.60 | 985.00 | 1,576.00 |
| 5/30/21 | Katharine Menendez de la Cuesta | Call with Receiver re Guatemalan assets and next steps (.5); call with Jeffrey Bremermann re Monday call with Receiver (.2); email to Receiver re call with Jeffrey Bremermann and revisions to email to Jeffrey Bremermann (.2); prepared email to creditors (.7); read emails from Receiver re summary and next steps (.3). | 1.90 | 620.00 | 1,178.00 |
| 5/31/21 | Katharine Menendez de la Cuesta | Call with Receiver and Jeffrey Bremermann re MDP (1.3); review new messages from Jeffrey Bremermann (.2). | 1.50 | 620.00 | 930.00 |
| 6/1/21 | Daniel I. Small | Review pleadings and documents, correspondence and conferences with counsel and Receiver. | 1.40 | 985.00 | 1,379.00 |
| 6/1/21 | Warren E. Gluck | Prepare and execute plan to finance and get up to speed. | 4.50 | 935.00 | 4,207.50 |
| 6/1/21 | Katharine Menendez de la Cuesta | Read messages from Guatemalan attorney and translated for the team, discussed internally, reviewed checks sent by B. McDowell (.6); read messages from Jeffrey Bremermann, watched video, translated summary for the team (.4); call with Jeffrey Bremermann re invoice for expenses and general update (.4); | 2.90 | 620.00 | 1,798.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 30

Martinez, Barbara A. - Receiver
171817.00001

| **Date** | **Professional** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | sent documents to W. Gluck and sent for translation (.2); coordinated scheduling of call with mining expert (.2); call with B. Martinez re case status update (.4); call with P. Godoy re Guatemala status update (.7). | | | |
| 6/1/21 | Brian A. McDowell | Telephone conference with Receiver; review proposed order related to airplane; review status of airplane. | 2.20 | 675.00 | 1,485.00 |
| 6/1/21 | Pablo I. Godoy | Answer emails to creditors. Review documentation. Upload documentation in HighQ. Conference calls regarding translations, potential sales and updates. | 7.00 | 325.00 | 2,275.00 |
| 6/2/21 | Warren E. Gluck | Receivership funding plan; mine call; forensics call. | 2.50 | 935.00 | 2,337.50 |
| 6/2/21 | Brian A. McDowell | Telephone conference with Receiver; telephone call with secured creditor related to airplane; review status of funding receivership estate. | 2.50 | 675.00 | 1,687.50 |
| 6/2/21 | Katharine Menendez de la Cuesta | Meeting with mining experts, W. Gluck, and Receiver re expert reports. | 3.70 | 620.00 | 2,294.00 |
| 6/2/21 | Sydney B. Alexander | Meeting with Counsel for HV Pal to discuss red line edits to Agreed Order and draft summary (.6); Analyze HV Pal Letter to Court regarding impasse on Agreed Order (.3); Draft Motion for Time to Respond to Non-Party HV Pal Holdings LLC Objection to Motion to Expand Receivership (2.7); Confer with Counsel for HV Pal regarding Local Rule Conferral Certification (.2); Edit and Revise Motion and Prepare for Filing (1.1). | 4.90 | 475.00 | 2,327.50 |
| 6/2/21 | Pablo I. Godoy | Analyze legal issues regarding Guatemalan assets and exchange emails with Legalsa. Ask for translation quotes. | 5.00 | 325.00 | 1,625.00 |
| 6/3/21 | Daniel I. Small | Review correspondence, documents, and pleadings, conferences with counsel and Receiver. | 1.30 | 985.00 | 1,280.50 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 31

Martinez, Barbara A. - Receiver
171817.00001

| **Date** | **Professional** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 6/3/21 | Warren E. Gluck | Analyze and prepare funding plan. | 1.90 | 935.00 | 1,776.50 |
| 6/3/21 | Brian A. McDowell | Telephone conference with Receiver; review mine issues; telephone conference with counsel for creditor; review of service of process issue. | 3.30 | 675.00 | 2,227.50 |
| 6/3/21 | Katharine Menendez de la Cuesta | Calls with Jeffrey Bremermann re: mine (1.20); draft letters and summaries (2.00). | 3.20 | 620.00 | 1,984.00 |
| 6/3/21 | Pablo I. Godoy | Conference call with Legalsa. Update HighQ documents. | 6.00 | 325.00 | 1,950.00 |
| 6/4/21 | Daniel I. Small | Correspondence and conferences with counsel and Receiver; review documents. | 0.80 | 985.00 | 788.00 |
| 6/4/21 | Brian A. McDowell | Review service issue; review bank records. | 3.50 | 675.00 | 2,362.50 |
| 6/4/21 | John R. Chapman | Start analysis of relevant pleadings and loan documents. | 0.50 | 685.00 | 342.50 |
| 6/4/21 | Katharine Menendez de la Cuesta | Call regarding Guatemalan assets; revised letter to Jeffrey Bremermann in Spanish; composed email to J. Bremermann attaching revised correspondence; composed email to P. Godoy, re Letters to J. Bremermann; composed email to Receiver re updates; internal discussions re Guatemala update. | 2.10 | 620.00 | 1,302.00 |
| 6/4/21 | Sydney B. Alexander | Review bank records (.4); Review Loan Documents provided by HV Pal Holdings on purported Loan Documents and draft summary and analysis (2.3); Draft correspondence to counsel for HV Pal (.2); Meet with Receiver and B. McDowell regarding loan document review and response to objection (1.0). | 3.90 | 475.00 | 1,852.50 |
| 6/4/21 | Pablo I. Godoy | Prepare letter for Jeffrey Bremermann (spanish and english). Calls regarding translations. Exchange emails regarding Guatemalan assets. Update High Q. | 5.00 | 325.00 | 1,625.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/5/21 | Daniel I. Small | Correspondence and conference with counsel and Receiver, review creditor correspondence and documents. | 0.60 | 985.00 | 591.00 |
| 6/5/21 | John R. Chapman | Strategies re next steps in receivership and response in support of expanding same; analysis of issues re equitable subrogation and loan documents. | 0.80 | 685.00 | 548.00 |
| 6/6/21 | Sydney B. Alexander | Review HV Pal supplemental documentation of wire transfer for underlying aircraft transaction. | 0.50 | 475.00 | 237.50 |
| 6/6/21 | Pablo I. Godoy | Prepare letters regarding Guatemalan assets. | 1.00 | 325.00 | 325.00 |
| 6/7/21 | Daniel I. Small | Correspondence and conferences with counsel and Receiver, review bank records. | 1.30 | 985.00 | 1,280.50 |
| 6/7/21 | John R. Chapman | Analysis of several pleadings re receivership and objections; analysis of HV Pal loan documents; attorney communications for our response to objection. | 3.00 | 685.00 | 2,055.00 |
| 6/7/21 | Katharine Menendez de la Cuesta | Call with attorney for creditor(1.3); reviewed memo to the file (.4). | 1.70 | 620.00 | 1,054.00 |
| 6/7/21 | Sydney B. Alexander | Summarize subpoena request and pull all relevant documents for additional documents to HV Pal (.5); research legal issues (2.4). | 2.90 | 475.00 | 1,377.50 |
| 6/7/21 | Michael F. Kane | Review email from H&K attorney; initiate due diligence investigation and associated companies. | 2.00 | 350.00 | 700.00 |
| 6/7/21 | Denise L. Perlich | Review current court docket for receivership action to confirm appearances and counsel for service.  Prepare Motion for Permission to Appear Pro Hac Vice for Warren Gluck. Prepare Certification of admittance for Warren Gluck. Prepared proposed order for admittance of Warren Gluck. Prepare subpoena for records from HV Pal. Pull records from Florida Division of | 9.00 | 285.00 | 2,565.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 33

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Corporations. Prepare subpoena for records. Pull records from Florida Division of Corporations. Prepare subpoenas for bank records. Prepare correspondence to bank. | | | |
| 6/7/21 | Pablo I. Godoy | Translate emails. Review documentation. Exchange emails with translators. | 3.00 | 325.00 | 975.00 |
| 6/8/21 | Daniel I. Small | Review research and correspondence. | 0.70 | 985.00 | 689.50 |
| 6/8/21 | Warren E. Gluck | Prepare funding strategy and review of loan documents. | 2.50 | 935.00 | 2,337.50 |
| 6/8/21 | Katharine Menendez de la Cuesta | Summary for the team re call Guatemalan assets (.4); email to Legalsa (.2); reviewed documents sent by Legalsa (.3); call with Jeffrey Bremermann (.3); update email to team re Bremermann (.1); response to mine expert (.2). | 1.50 | 620.00 | 930.00 |
| 6/8/21 | John R. Chapman | Strategy call; further analysis of documents; prepare emails re strategies and next steps and work on same. | 3.20 | 685.00 | 2,192.00 |
| 6/8/21 | Elliot Magruder | Provide summary for motion; reviewing deposition transcripts, internal documents and publicly-available pleadings concerning same. | 1.60 | 560.00 | 896.00 |
| 6/8/21 | Sydney B. Alexander | Draft outline and summary of Temporary Receiver Response to HV Pal Objection for review of potential arguments and claims (1.3); call with B. McDowell regarding strategy for responsive pleading to objection and draft summary (.9); Review investigation records on additional corporate entities (2.0). | 4.20 | 475.00 | 1,995.00 |
| 6/8/21 | Michael F. Kane | Continue due diligence investigation; review case related materials; prepare/forward report to H&K attorneys. | 2.50 | 350.00 | 875.00 |
| 6/8/21 | Denise L. Perlich | Prepare summary of facts of related entities and filings to date to assist with asset searches and response to objection by non-party to expand the receivership for aircraft. | 2.90 | 285.00 | 826.50 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 34

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/8/21 | Pablo I. Godoy | Exchange emails re potential sale of assets. Update HighQ. | 2.00 | 325.00 | 650.00 |
| 6/8/21 | Jacqueline Norton | Legal information support: researched specialized databases to locate background information on companies and summarized findings for M. Kane. | 0.60 | 350.00 | 210.00 |
| 6/9/21 | Warren E. Gluck | HV Pal issues; initial funding calls. | 3.90 | 935.00 | 3,646.50 |
| 6/9/21 | Katharine Menendez de la Cuesta | Call with Receiver (.4); calls with P. Godoy re Guatemalan assets (.2); messages with Jeffrey Bremermann (.2). | 0.80 | 620.00 | 496.00 |
| 6/9/21 | John R. Chapman | Strategies for response to objection and subpoenas/documents. | 1.40 | 685.00 | 959.00 |
| 6/9/21 | Brian A. McDowell | Evaluate response to aircraft creditor's objection to Receivership expansion; review transcript of bankruptcy hearing. | 3.20 | 675.00 | 2,160.00 |
| 6/9/21 | Denise L. Perlich | Prepare subpoena. Review bank records, additional records from the division of corporations and South Aviation's registered agent's records. | 3.60 | 285.00 | 1,026.00 |
| 6/10/21 | Warren E. Gluck | Creditors meeting; follow up tasks; support; analyze HV Pal; prepare strategy. | 3.90 | 935.00 | 3,646.50 |
| 6/10/21 | Katharine Menendez de la Cuesta | Prepared (.5) and attended (1.4) meeting with creditors. | 1.90 | 620.00 | 1,178.00 |
| 6/10/21 | John R. Chapman | Work on filings re receivership. | 1.20 | 685.00 | 822.00 |
| 6/10/21 | Sydney B. Alexander | Attended Creditors/Victims Meeting. | 1.40 | 475.00 | 665.00 |
| 6/10/21 | Sydney B. Alexander | Continue Draft of Response to HV Pal's Objection regarding the Expansion of the Scope of the Receivership to include the Aircraft: research aviation experts. | 3.20 | 475.00 | 1,520.00 |
| 6/10/21 | Denise L. | Review documents related to various affiliated | 2.70 | 285.00 | 769.50 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 35

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Perlich | entities. | | | |
| 6/10/21 | Pablo I. Godoy | Translation of email and inventory of Guatemalan assets. Conference call with creditors. | 3.00 | 325.00 | 975.00 |
| 6/11/21 | Warren E. Gluck | Prepare for (.50) and participate in creditors meeting call (1.4). | 1.90 | 935.00 | 1,776.50 |
| 6/11/21 | John R. Chapman | Work on filings re Aircraft and related strategies. | 4.50 | 685.00 | 3,082.50 |
| 6/11/21 | Katharine Menendez de la Cuesta | Call regarding assets in Guatemala (.2); meeting with creditors (1.4). | 1.60 | 620.00 | 992.00 |
| 6/11/21 | Sydney B. Alexander | Additional research and revisions to draft Temporary Receiver's Response to HV Pal's Objection on the Motion to Expand (2.9); Creditor/Victim meeting to discuss the status of the bankruptcy for Wright Brothers and possible expansion of receivership motion forthcoming (1.4). | 4.30 | 475.00 | 2,042.50 |
| 6/11/21 | Sydney B. Alexander | Continue review of documents pertaining to and draft of Temporary Receiver's Response to HV Pal's Objection on the Motion to Expand. | 6.70 | 475.00 | 3,182.50 |
| 6/11/21 | Sydney B. Alexander | Review of loan documents and bank statements. | 1.30 | 475.00 | 617.50 |
| 6/11/21 | Elliot Magruder | Revisions to opposition brief concerning Platinum and National Events involvement with Hutton; reviewing all Platinum cases concerning David Levy and same; correspondence with J. Chapman concerning same. | 2.70 | 560.00 | 1,512.00 |
| 6/11/21 | Denise L. Perlich | Review correspondence from bank. Telephone conference with bank's Legal Department. Prepare correspondence to bank. Prepare exhibits and draft motion. | 4.60 | 285.00 | 1,311.00 |
| 6/11/21 | Pablo I. | Conference call regarding bankruptcy issues | 3.00 | 325.00 | 975.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | Godoy | with creditors (1.4). Review documentation related to Guatemalan assets (1.6). | | | |
| 6/12/21 | Warren E. Gluck | Edits to HV Pal reply; emails and calls regarding filing. | 4.90 | 935.00 | 4,581.50 |
| 6/12/21 | John R. Chapman | Additional work on response to HV Pal's objections. | 0.80 | 685.00 | 548.00 |
| 6/12/21 | Elliot Magruder | Researching case law and preparing insert for response brief; call with W. Gluck and S. Alexander concerning same. | 3.80 | 560.00 | 2,128.00 |
| 6/12/21 | Elliot Magruder | Call with S. Alexander to discuss argument strategy and structuring. | 0.30 | 560.00 | 168.00 |
| 6/12/21 | Sydney B. Alexander | Research authority (1.2); revise motion to file confidential document under seal and proposed order (.3), revise Response to HV Pal objection on Motion to Expand and add request to Expand to JF Aircorp and prepare exhibits along with proposed order (7.6). | 9.10 | 475.00 | 4,322.50 |
| 6/12/21 | Denise L. Perlich | Revise and finalize exhibits and filings. | 3.60 | 285.00 | 1,026.00 |
| 6/14/21 | Warren E. Gluck | Review and discussion of HV Pal issues; insurance and consolidation analysis; conflicts assessment. | 2.70 | 935.00 | 2,524.50 |
| 6/14/21 | John R. Chapman | Call with HV Pal counsel; strategies re reply; revise order and motion re reply; analysis of issues re bankruptcy proceedings. | 2.20 | 685.00 | 1,507.00 |
| 6/14/21 | Katharine Menendez de la Cuesta | Call with expert re engagement letter and email to Receiver (.3); calls regarding Guatemalan assets (.5). | 0.80 | 620.00 | 496.00 |
| 6/14/21 | Thomas H. Bentz | Initial review and analysis regarding insurance matter. | 0.90 | 1,405.00 | 1,264.50 |
| 6/14/21 | Kathleen M. St John | Review and analysis of pleadings filed in receivership proceeding and background materials in file. | 3.40 | 475.00 | 1,615.00 |
| 6/14/21 | Sydney B. | Meeting with HV Pal counsel regarding | 0.10 | 475.00 | 47.50 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 37

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Alexander | request to file reply to response. | | | |
| 6/14/21 | Denise L. Perlich | Prepare Notice of Filing Confidential Document Under Seal. Prepare document for filing under seal. Revise and finalize Notice of Filing Confidential Document Under Seal in Support of Temporary Receiver's Response to Objection by Non-Party HV Pal Holdings, LLC. Multiple telephone conferences with bank regarding request for records. Prepare correspondence to bank. Review and organize records provided. | 2.80 | 285.00 | 798.00 |
| 6/14/21 | Pablo I. Godoy | Conference call with contact in Guatemala regarding assets. Reviewed documentation just received. Sent emails to potential creditors. | 4.00 | 325.00 | 1,300.00 |
| 6/15/21 | Warren E. Gluck | Call with AUSA; call with forensic examiner. | 2.50 | 935.00 | 2,337.50 |
| 6/15/21 | Thomas H. Bentz | Continued review and analysis of insurance matters. | 0.90 | 1,405.00 | 1,264.50 |
| 6/15/21 | John R. Chapman | Work re lifting stay re bankruptcy proceeding and adding to Receivership Estate. | 0.80 | 685.00 | 548.00 |
| 6/15/21 | Kathleen M. St John | Review of Wright Brothers bankruptcy docket and relevant filings in receivership action. | 1.90 | 475.00 | 902.50 |
| 6/15/21 | Kathleen M. St John | Research regarding standards and WD Oklahoma precedent for lifting stay in bankruptcy proceeding. | 4.60 | 475.00 | 2,185.00 |
| 6/15/21 | Kathleen M. St John | Correspondence with supervising partners and associate colleagues regarding status of case and next steps. | 0.60 | 475.00 | 285.00 |
| 6/15/21 | Elliot Magruder | Assisting K St John and S Alexander concerning next steps in motion to expand receivership and lift stay for Wright Brothers bankruptcy. | 0.80 | 560.00 | 448.00 |
| 6/15/21 | Denise L. Perlich | Telephone conference with bank to confirm receipt and acceptance of Notice of | 0.20 | 285.00 | 57.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Receivership. Prepare summary of status re same. | | | |
| 6/16/21 | Warren E. Gluck | Work on combination strategy regarding bankruptcy proceeding. | 0.70 | 935.00 | 654.50 |
| 6/16/21 | John R. Chapman | Work re lifting stay; work re adding to receivership; strategies on document subpoena. | 1.50 | 685.00 | 1,027.50 |
| 6/16/21 | Richard A. Bixter | Prepare strategy for bankruptcy lift stay/dismissal filing and conduct research regarding same. | 3.20 | 650.00 | 2,080.00 |
| 6/16/21 | Kathleen M. St John | Call with supervising partners regarding status of research and strategy for expansion of receivership to include Wright Brothers. | 0.60 | 475.00 | 285.00 |
| 6/16/21 | Kathleen M. St John | Correspondence with supervising partners regarding strategy for expansion of receivership to include Wright Brothers and next steps. | 0.80 | 475.00 | 380.00 |
| 6/16/21 | Kathleen M. St John | Research regarding ability of petitioning creditors to voluntarily dismiss involuntary proceeding for purposes of drafting motion for relief in Wright Brothers involuntary chapter 7 proceeding. | 0.80 | 475.00 | 380.00 |
| 6/16/21 | Kathleen M. St John | Research for purposes of motion for stay relief with respect to Wright Brothers, including analysis of alternative avenues for relief, including dismissal and abstention, precedent for lifting of stay to implement receivership over debtor in another forum, standard for emergency relief under WD Oklahoma rules. | 8.40 | 475.00 | 3,990.00 |
| 6/16/21 | Sydney B. Alexander | Review of bank records, wire transfer, and review case file for forensic examiner's review (2.2); review/edit subpoena request with summary of subpoena powers (.6); confer with P. Godoy for review of foreign asset investigation documents in our possession (.4). | 3.20 | 475.00 | 1,520.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 39

Martinez, Barbara A. - Receiver
171817.00001

| **Date** | **Professional** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 6/16/21 | Denise L. Perlich | Review and organize bank records obtained to date in preparation for sending to forensic accountant for analysis. | 1.90 | 285.00 | 541.50 |
| 6/16/21 | Pablo I. Godoy | Call with S. Alexander. Gather and review documentation. | 2.00 | 325.00 | 650.00 |
| 6/17/21 | Warren E. Gluck | Work and multiple calls regarding consolidation and funding. | 2.30 | 935.00 | 2,150.50 |
| 6/17/21 | Kathleen M. St John | Additional research for purposes of motion for stay relief with respect to Wright Brothers. | 2.90 | 475.00 | 1,377.50 |
| 6/17/21 | Kathleen M. St John | Drafting motion for stay relief with respect to Wright Brothers, and subsequent dismissal of involuntary proceeding upon expansion of receivership. | 5.50 | 475.00 | 2,612.50 |
| 6/18/21 | Warren E. Gluck | South Aviation calls, updates and plan filings. | 1.90 | 935.00 | 1,776.50 |
| 6/18/21 | Katharine Menendez de la Cuesta | Call with Jeffrey Bremermann and Receiver (1); call regarding Guatemalan assets (1). | 2.00 | 620.00 | 1,240.00 |
| 6/18/21 | Kathleen M. St John | Additional research for purposes of motion for relief from stay, including into local rule requirements for WD Oklahoma bankruptcy court. | 1.80 | 475.00 | 855.00 |
| 6/18/21 | Kathleen M. St John | Drafting motion regarding stay relief with respect to Wright Brothers, and subsequent dismissal of involuntary proceeding. | 5.20 | 475.00 | 2,470.00 |
| 6/18/21 | Denise L. Perlich | Review records related to bank accounts, aircraft, corporate affiliations, Wright Brothers and Legalsa to prepare relevant material for review by forensic accountant. | 4.90 | 285.00 | 1,396.50 |
| 6/18/21 | Pablo I. Godoy | Conference call regarding Guatemalan assets. Review documentation. Organize pending matters for status updates. | 3.00 | 325.00 | 975.00 |
| 6/19/21 | Katharine Menendez de la Cuesta | Call regarding Guatemalan assets (.2); call with Jeffrey Bremermann (.2); summary email to Receiver re these two calls (.4). | 0.80 | 620.00 | 496.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 6/21/21 | Warren E. Gluck | Review and edit funding memo; team meeting. | 1.90 | 935.00 | 1,776.50 |
| 6/21/21 | Brian A. McDowell | Review Reply filed by secured creditor; evaluate merits of legal argument. | 3.00 | 675.00 | 2,025.00 |
| 6/21/21 | Katharine Menendez de la Cuesta | Call with Jeffrey Bremermann (.3); reviewed letter (.2); reviewed documents involving Guatemalan assets (.2); call with experts (.8); prepared and attended team call (.6); reviewed correspondence (.4); prepared outline of pending issues for Legalsa (.7); correspondence with P. Godoy (.4); call with Jeffrey Bremermann (.3). Composed email to W. Gluck and Receiver (.10); catch up call with Receiver (.6). | 4.60 | 620.00 | 2,852.00 |
| 6/21/21 | John R. Chapman | Prepare for and conduct call with opposing counsel re subpoena served; analysis of emails from opposing counsel and pledge agreement that was produced; strategy call with client. | 1.60 | 685.00 | 1,096.00 |
| 6/21/21 | Kathleen M. St John | Drafting motion for stay relief with respect to Wright Brothers. | 3.90 | 475.00 | 1,852.50 |
| 6/21/21 | Kathleen M. St John | Conference call regarding status of outstanding matters including request for stay relief in Wright Brothers chapter 7. | 0.70 | 475.00 | 332.50 |
| 6/21/21 | Kathleen M. St John | Drafting proposed motion for dismissal of involuntary proceeding. | 0.40 | 475.00 | 190.00 |
| 6/21/21 | Kathleen M. St John | Additional research into (i) local rule requirements for expedited relief, multiple requests for relief, service and notice; and (ii) bankruptcy court precedent for deference to receivership over debtor. | 2.60 | 475.00 | 1,235.00 |
| 6/21/21 | Kathleen M. St John | Review of SD Florida receivership action docket and intervenor complaints. | 1.40 | 475.00 | 665.00 |
| 6/21/21 | Sydney B. Alexander | Meeting with HV Pal counsel. | 1.10 | 475.00 | 522.50 |
| 6/21/21 | Shannan E. | Emails with K. St. John re: pro hac vice | 0.20 | 350.00 | 70.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Whalen | admission and upcoming motion filings. | | | |
| 6/21/21 | Denise L. Perlich | Review receivership court file to prepare additional records for review by expert. Revise motion to appear pro hac vice. Prepare correspondence to expert providing additional records for review. | 6.20 | 285.00 | 1,767.00 |
| 6/22/21 | Warren E. Gluck | Engage in work for upcoming motion and funding strategy; calls and emails regarding same. | 2.70 | 935.00 | 2,524.50 |
| 6/22/21 | Daniel I. Small | Review pleadings and documents, conference with Receiver. | 0.90 | 985.00 | 886.50 |
| 6/22/21 | David J. Fischer | Preliminary review of pleading pc Bixter. | 0.40 | 995.00 | 398.00 |
| 6/22/21 | Katharine Menendez de la Cuesta | Call with J. Bremermann; call with attorney in Guatemala; reviewed response from Legalsa; summary emails to Receiver re today's calls. | 3.80 | 620.00 | 2,356.00 |
| 6/22/21 | John R. Chapman | Emails with counsel for HV Pal; analysis of draft stipulation. | 0.30 | 685.00 | 205.50 |
| 6/22/21 | Brian A. McDowell | Evaluate response to secured creditor response. | 1.20 | 675.00 | 810.00 |
| 6/22/21 | Sydney B. Alexander | Call regarding valuation of Aircraft and sale (.5); Draft Joint Stipulation for HV Pal's extension of time to respond to the Subpoena (1.4); Correspondence to HV Pal for approval to file and finalize stipulation (.3). | 2.20 | 475.00 | 1,045.00 |
| 6/22/21 | Kathleen M. St John | Drafting, editing and revising motion for stay relief with respect to Wright Brothers. | 2.60 | 475.00 | 1,235.00 |
| 6/22/21 | Kathleen M. St John | Drafting motion for expedited determination of motion for stay relief with respect to Wright Brothers and corresponding proposed order. | 1.70 | 475.00 | 807.50 |
| 6/22/21 | Kathleen M. St John | Correspondence with supervising partners regarding draft motion for relief from stay and next steps. | 0.50 | 475.00 | 237.50 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 42

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/22/21 | Kathleen M. St John | Finalization of Receivership memo and preparing ePDF. | 1.60 | 475.00 | 760.00 |
| 6/22/21 | Pablo I. Godoy | Daft email for Legalsa. Draft email for Jeffrey Bremermann. Upload documentation. Review documentation. | 2.40 | 325.00 | 780.00 |
| 6/23/21 | David J. Fischer | Review and analyze pleading email to St. John. | 2.00 | 995.00 | 1,990.00 |
| 6/23/21 | Warren E. Gluck | Wright brothers motion draft. | 2.40 | 935.00 | 2,244.00 |
| 6/23/21 | Katharine Menendez de la Cuesta | Reviewed documents re Guatemalan assets (.3); call with P. Godoy re status update, prepare meeting with Legalsa, next steps (.8); correspondence and call re assets (.3); call with Legalsa (1.1); reviewed additional documents (.3); call with Jeffrey Bremermann (.4); emails re assets in Guatemala (.5). | 3.70 | 620.00 | 2,294.00 |
| 6/23/21 | Kathleen M. St John | Research regarding Oklahoma District Court requirements for admission pro hac vice for purposes of Wright Brothers motion for stay relief. | 0.60 | 475.00 | 285.00 |
| 6/23/21 | Kathleen M. St John | Edit and revision of motion for stay relief. | 1.30 | 475.00 | 617.50 |
| 6/23/21 | Kathleen M. St John | Conference calls with supervising partners to discuss motion for stay relief and proposed revisions. | 1.10 | 475.00 | 522.50 |
| 6/23/21 | Sydney B. Alexander | Review proposed order and Draft correspondence to chambers for PHV proposed order for W. Gluck (.3); Research of additional assets for all entities (domestic and foreign) (1.0). | 1.30 | 475.00 | 617.50 |
| 6/23/21 | Denise L. Perlich | Revise and finalize Motion for Appearance of Warren Gluck Pro Hac Vice. Prepare proposed order for submission to chambers. | 0.30 | 285.00 | 85.50 |
| 6/23/21 | Pablo I. Godoy | Prepare meeting points. Conference call with Legalsa. Draft emails regarding Guatemalan | 5.00 | 325.00 | 1,625.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | assets. Recap information. Upload documentation. | | | |
| 6/24/21 | David J. Fischer | Reviewed pleadings; communications with St John. | 1.60 | 995.00 | 1,592.00 |
| 6/24/21 | Warren E. Gluck | WB call with BS client group (1.0); analyze plane issues and lien status (.40); emails re same (.1). | 1.50 | 935.00 | 1,402.50 |
| 6/24/21 | Katharine Menendez de la Cuesta | Correspondence re Guatemalan assets (.5); call with Jeffrey Bremermann (.3); prepared tomorrow's meeting with communities (.5). | 1.30 | 620.00 | 806.00 |
| 6/24/21 | Kathleen M. St John | Research regarding standards for voluntary dismissal of involuntary chapter 7 bankruptcy for purposes of motion to dismiss. | 0.70 | 475.00 | 332.50 |
| 6/24/21 | Kathleen M. St John | Call with supervising partner regarding Wright Brothers motion for stay relief. | 0.50 | 475.00 | 237.50 |
| 6/24/21 | Kathleen M. St John | Drafting correspondence to proposed local Oklahoma counsel. | 0.20 | 475.00 | 95.00 |
| 6/24/21 | Kathleen M. St John | Edit and revision of motion for stay relief; review of comments on the same by supervising partner and counsel to CCUR. | 2.90 | 475.00 | 1,377.50 |
| 6/24/21 | Sydney B. Alexander | Conference call with bank regarding potential claim and additional bank account and draft summary of call (.9); Research regarding Aircraft travel logs, ownership registration history (1.3); Draft Supplemental Notice of Relevant Facts regarding the Aircraft N584LU found in Guatemala to support the Motion to Expand the Receivership to Include JF Aircorp and potential sale  (5.3); Meeting with Boies Schiller team regarding the expansion of the Receivership to Include the Wright Brothers and Bankruptcy (1.0). | 8.50 | 475.00 | 4,037.50 |
| 6/24/21 | Shannan E. Whalen | Research re: ECF registration requirements and procedures in W. District of Oklahoma; email to K. St. John re: same. | 0.40 | 350.00 | 140.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 6/25/21 | David J. Fischer | Work and comment re final pleading. | 0.30 | 995.00 | 298.50 |
| 6/25/21 | Katharine Menendez de la Cuesta | Call with Receiver re Guatemala (.5); prepared and attended meeting with indigenous communities (1.8); follow up call with J. Bremermann (.1); prepared summary for team meeting (.6). | 3.00 | 620.00 | 1,860.00 |
| 6/25/21 | Kathleen M. St John | Conference with supervising partner re status of motion to lift stay and next steps. | 0.20 | 475.00 | 95.00 |
| 6/25/21 | Denise L. Perlich | Prepare fax communication to bank re Appointment of Temporary Receiver. | 0.30 | 285.00 | 85.50 |
| 6/25/21 | Pablo I. Godoy | Conference call with Guatemalan communities (1.8). Draft email concerning the meeting with Guatemalan communities (.2). Upload documents (1.0). Review documentation (2.0). | 5.00 | 325.00 | 1,625.00 |
| 6/28/21 | Katharine Menendez de la Cuesta | Correspondence with Jeffrey Bremermann. | 0.50 | 620.00 | 310.00 |
| 6/28/21 | Kathleen M. St John | Researching and corresponding with potential local counsel as well as supervising partner regarding next steps for retention. | 1.60 | 475.00 | 760.00 |
| 6/28/21 | Kathleen M. St John | Research regarding standards for abstention and drafting motion. | 3.40 | 475.00 | 1,615.00 |
| 6/28/21 | Sydney B. Alexander | Draft correspondence to forensic expert regarding the status of document review. | 0.20 | 475.00 | 95.00 |
| 6/28/21 | Denise L. Perlich | Download and organize documents responsive to subpoena. Download and organize bankruptcy case filings and key documents from criminal case for review by expert. Prepare correspondence to expert re same. Review records from Guatemala investigation to confirm relevant records were provided to expert for consideration. | 7.60 | 285.00 | 2,166.00 |
| 6/29/21 | Katharine | Messages with Legalsa (.1); reviewed legal | 5.30 | 620.00 | 3,286.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 45

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Menendez de la Cuesta | analysis provided by Legalsa (.4); call with Legalsa (1.1); reviewed checks (1.2); requested Accurint report (.1);  meetings with Pablo Godoy to discuss Guatemala status (1.6); call with Jeffrey Bremerman (.4); email correspondence regarding checks, assets, and Guatemalan matters (.4). | | | |
| 6/29/21 | Sydney B. Alexander | Review document production (2.4); and draft summary of document review and highlights (.5). | 2.90 | 475.00 | 1,377.50 |
| 6/29/21 | Kathleen M. St John | Drafting motion to abstain and dismiss related to bankruptcy proceeding. | 2.40 | 475.00 | 1,140.00 |
| 6/29/21 | Sydney B. Alexander | Update and revise table regarding potential lien holders. | 0.80 | 475.00 | 380.00 |
| 6/29/21 | Pablo I. Godoy | Conference call with Katharine. Draft emails. Review El Pato GT, SA corporate documents. | 3.00 | 325.00 | 975.00 |
| 6/30/21 | Warren E. Gluck | HV Pal document analysis and research. | 1.50 | 935.00 | 1,402.50 |
| 6/30/21 | Katharine Menendez de la Cuesta | Contact with Ministry of Mines (.8); meeting regarding Guatemalan assets (.7); Calls with Bremermann (.5); messages with J. Bremermann and translation for team (.5); call with Guatemalan contact (.3) and summary to team (.2); call with Receiver (.6); meeting with P. Godoy re Guatemala status update (1.0). | 4.60 | 620.00 | 2,852.00 |
| 6/30/21 | Kathleen M. St John | Drafting, editing and revising proposed motion for abstention and dismissal of Wright Brothers chapter 7. | 2.10 | 475.00 | 997.50 |
| 6/30/21 | Laura J. Lewis | Review email on security interest; research and review documents; email parties. | 0.60 | 625.00 | 375.00 |
| 6/30/21 | Sydney B. Alexander | Additional research on assets and update table reflecting research results; revise supplemental notice. | 2.30 | 475.00 | 1,092.50 |
| 6/30/21 | Denise L. | Work on index of records provided for expert | 0.40 | 285.00 | 114.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 46

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| | Perlich | review to date. | | | |

TOTAL FEES FOR PROFESSIONAL SERVICES:     $        596,092.00

**Professional Summary through June 30, 2021:**

| Professional | Title | Hours |
|------|------|------|
| DIS | Partner | 81.20 |
| DJF | Partner | 4.30 |
| JMT | Partner | 6.20 |
| WEG | Partner | 51.80 |
| BAM | Partner | 2.00 |
| BAM | Partner | 146.00 |
| JRC | Partner | 21.80 |
| KM | Partner | 184.40 |
| MLA | Partner | 10.50 |
| RAB | Partner | 3.20 |
| THB | Partner | 1.80 |
| DPH | Associate | 2.20 |
| EM | Associate | 9.20 |
| KMS | Associate | 68.90 |
| LJV | Associate | 0.60 |
| NSA | Associate | 7.30 |
| SBA | Associate | 169.00 |
| FB | Of Counsel | 1.00 |
| MFK | Invstgtv Spec | 4.50 |
| DLP | Paralegal | 113.90 |
| ED | Paralegal | 0.80 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 47

Martinez, Barbara A. - Receiver
171817.00001

| Professional | Title | Hours |
|---|---|---|
| SEW | Paralegal | 0.60 |
| GMH | Special Assistant | 3.40 |
| JN | Special Assistant | 0.60 |
| PIG | Intl Law Clerk | 173.00 |

**Reimbursable costs through June 30, 2021:**

| Date | Description | Amount |
|---|---|---|
| 5/4/21 | VENDOR: Denise L. Perlich INVOICE#: 4556270205110904 DATE: 5/7/2021   HR SOLUTIONS INC; Miscellaneous; Fee for service on JF Aircorp of Order to not move, board or alter the jet in Teterboro Airport FBO Jet Aviation.; 05/04/2021 | 106.00 |
| 5/4/21 | VENDOR: HESTER SERVICES INC INVOICE#: 480426 DATE: 5/4/2021   Subpoena re: Charles Sonson Reg Agent; Century Jets LLC, Williamsburg VA | 125.00 |
| 5/5/21 | VENDOR: Glenn M. Huzinec INVOICE#: 4574753305310905 DATE: 5/24/2021   COURTS/USDC-NJ-02; Court Fees; Miscellaneous case fee for the USDC Dist. of New Jersey; 05/05/2021 | 49.00 |
| 5/5/21 | VENDOR: Glenn M. Huzinec INVOICE#: 4574753305310905 DATE: 5/24/2021   NJT NY PENN STA   5095; Rail; Round Trip train fare on New Jersey Transit; 05/05/2021 | 10.50 |
| 5/6/21 | VENDOR: Glenn M. Huzinec INVOICE#: 4574753305310905 DATE: 5/24/2021   UBER   TRIP; Taxi; UBER Fare from Newark Penn Station to US Courthouse.; 05/06/2021 | 7.15 |
| 5/6/21 | VENDOR: Glenn M. Huzinec INVOICE#: 4574753305310905 DATE: 5/24/2021   UBER   TRIP; Taxi; UBER Fare from US Courthouse to Newark Penn Station.; 05/06/2021 | 12.89 |
| 5/13/21 | VENDOR:  INVOICE#: 500-2647-4299 DATE: 5/13/2021   Apostille | 20.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216999
Page 48

Martinez, Barbara A. - Receiver
171817.00001

| **Date** | **Description** | **Amount** |
|---|---|---|
| | Certificate for use in Guatemala | |
| 5/26/21 | VENDOR: Greenwich Point Capital LLC INVOICE#: MI111348 DATE: 5/26/2021   Translation Spanish to English | 522.56 |
| 6/3/21 | VENDOR: JEFFREY ANTONIO, BREMERMANN ESTRADA INVOICE#: 500-2674-0272 DATE: 6/3/2021   Invoice for expenses related to Minas del Pueblo, SA for the week of May 21, 2021 | 8,000.00 |
| 6/9/21 | VENDOR: Greenwich Point Capital LLC INVOICE#: MI112434 DATE: 6/9/2021   Translation and certification into Spanish (LA) | 1,385.56 |
| 6/17/21 | VENDOR: TransPerfect Holdings, LLC INVOICE#: 2188816 DATE: 6/17/2021   Translation (Spanish to English);  Proofreading. RE: Martinez, Barbara A. | 1,434.96 |
| 6/21/21 | VENDOR: JEFFREY ANTONIO, BREMERMANN ESTRADA INVOICE#: 500-2704-3860 DATE: 6/21/2021   Services for week of June 14, 2021 | 8,000.00 |
| | Online Research | 13.00 |
| | Westlaw | 0.00 |

|  |  |  |  |
|---|---|---|---|
| TOTAL REIMBURSABLE COSTS: | $ | | **19,886.20** |
| FEES FOR PROFESSIONAL SERVICES: | $ | 596,092.00 | |
| REIMBURSABLE COSTS: | $ | 19,886.20 | |
| **TOTAL DUE THIS INVOICE:**          (U.S. Dollar) | $ | | **615,978.20** |

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Martinez, Barbara A. - Receiver
701 Brickell Avenue
Suite 3300
Miami, FL 33131

July 15, 2021
Invoice: 6216789

**TERMS: DUE ON RECEIPT**

**REMITTANCE COPY**

Our Matter:   171817.00002
              Administration of Assets - South Aviation Receivership

FEES FOR PROFESSIONAL SERVICES:        $        123,145.00
REIMBURSABLE COSTS:                    $          1,106.84


**TOTAL DUE THIS INVOICE:**          **(U.S. Dollar)**   $        **124,251.84**


*Holland & Knight kindly thanks you for your business and prompt payment.*

**To expedite processing of your payment, please include the matter number(s) or invoice number(s) with your payment.**

**Wire:**
Wells Fargo Bank N.A.
Holland & Knight LLP
420 Montgomery Street
San Francisco, CA  94104-1207
Routing/ABA #121000248
Account #2090002390441

Swift Routing Number: WFBIUS6S
(for international wires)

**ACH:**
Holland & Knight LLP
Wells Fargo Bank N.A.
Routing/ABA #063107513
Account #2090002390441
CTX format is preferred.

**Mail:**
Holland & Knight LLP
P.O. Box 936937
ATLANTA, GA 31193-6937

**For Overnight Express
(UPS, FedEx, etc.) or
Courier Delivery:**
LOCKBOX SERVICES 936937
Holland & Knight LLP
3585 ATLANTA AVENUE
HAPEVILLE, GA 30354-1705

*For payment questions or wire and ACH instruction verification: account.services@hklaw.com | 813-901-4180*

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Martinez, Barbara A. - Receiver
701 Brickell Avenue
Suite 3300
Miami, FL 33131

July 15, 2021
Invoice: 6216789
Page 1

**TERMS: DUE ON RECEIPT**

For professional services rendered through June 30, 2021 in connection with the following:

Our Matter:       171817.00002
                  Administration of Assets - South Aviation Receivership

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 4/17/21 | Barbara A. Martinez | Review of case materials. | 4.00 | 850.00 | 3,400.00 |
| 4/18/21 | Barbara A. Martinez | Review research on South Aviation (1); visit to business location (1). | 2.00 | 850.00 | 1,700.00 |
| 4/19/21 | Barbara A. Martinez | Inspection of abandoned business location (2); meetings with leasing entity (1.5); review and research of assets (2); calls to assemble team (1); hired attorney and provided briefing (1.5). | 8.00 | 850.00 | 6,800.00 |
| 4/19/21 | Denise L. Perlich | Review court docket and filings related to assets in the criminal case. | 2.10 | 285.00 | 598.50 |
| 4/20/21 | Barbara A. Martinez | Review of materials including FAA records, leasing information, and escrow account documents (5); emails regarding potential assets in the U.S. and Guatemala (1). | 6.00 | 850.00 | 5,100.00 |
| 4/21/21 | Denise L. Perlich | Multiple telephone calls to South Aviation numbers. Research method of confirming the numbers are permanently disconnected. Telephone conference with Wright Brothers Aircraft Title. Telephone conference with US Postal Service re forwarding business' mail. Prepare notice for the US Postal service to forward South Aviation mail to Receiver. | 1.90 | 285.00 | 541.50 |
| 4/22/21 | Barbara A. Martinez | Team meeting/briefing (.80); calls with investigators (1.20); review of documents (2). | 4.00 | 850.00 | 3,400.00 |
| 4/22/21 | Denise L. Perlich | Review Order Appointing Receiver and Third Superseding Indictment to prepare list of | 4.20 | 285.00 | 1,197.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216789
Page 2

Martinez, Barbara A. - Receiver
171817.00002

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | parties and witnesses for potential expert(s) to clear conflicts. | | | |
| 4/22/21 | Denise L. Perlich | Telephone conference with Florida investigators. | 0.70 | 285.00 | 199.50 |
| 4/22/21 | Denise L. Perlich | Assist with Motion to Expand the Receivership to Include Wright Brothers Aircraft Title. | 0.90 | 285.00 | 256.50 |
| 4/23/21 | Barbara A. Martinez | Review of records; calls with investigators regarding location of airplane; calls with team members; discussion of expanding receivership authority. | 6.00 | 850.00 | 5,100.00 |
| 4/23/21 | Denise L. Perlich | Research bank legal contacts for notices to freeze accounts of South Aviation and to provide records of all accounts where Fred Machado, the owner and operator of South Aviation, is a signor on the account, including all South Aviation accounts. Assist with preparation of notices of Receivership for all banks identified to date that have South Aviation accounts. Assist with preparation of request for records from registered agent for South Aviation.  Assist with notifications to all of the FBOs at the Teterboro Airport in New Jersey where we believe Fred Machado's jet is parked.  Assist with motion to expand the Receivership. Research requirements for the Receiver's report to the Court. | 4.70 | 285.00 | 1,339.50 |
| 4/26/21 | Barbara A. Martinez | Team meeting (.70); review of pleadings (.30); review of records (1); call with investigators (1.); review of documents from victims/plaintiffs (.70); review of assets identified (1.30). | 5.00 | 850.00 | 4,250.00 |
| 4/26/21 | Denise L. Perlich | Telephone conference with web assist re taking over the website. | 0.40 | 285.00 | 114.00 |
| 4/27/21 | Barbara A. Martinez | Team meeting (.8); review of asset information (1.20); calls with investigators (.50); review of draft pleadings (1.5). | 4.00 | 850.00 | 3,400.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00002

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 4/27/21 | Denise L. Perlich | Telephone conference with vendor re: re-routing webpage to Notice of Receivership and contents of page providing notice. Confirm forwarding order of the South Aviation mail to Holland & Knight LLP. Research corporate filings for Fred Machado and affiliates to identify other contacts for South Aviation and to locate assets. | 3.90 | 285.00 | 1,111.50 |
| 4/27/21 | Jacqueline Norton | Contacted FAA to locate information on seizing assets. | 1.20 | 350.00 | 420.00 |
| 4/28/21 | Barbara A. Martinez | Briefing and discussion regarding mine in Guatemala and next steps (1.2). Calls regarding financial records (.50). Review of records (2.5); draft outline and summary of attempts to locate additional assets and third parties of interest (.80). | 5.00 | 850.00 | 4,250.00 |
| 4/29/21 | Barbara A. Martinez | Calls regarding aircraft (.7); review of draft motions regarding seizure of aircraft (1); calls regarding bank records (1.50); review of records (2.3). | 5.50 | 850.00 | 4,675.00 |
| 4/30/21 | Barbara A. Martinez | Call with DOJ prosecutor regarding seizures and potential collaboration. | 1.00 | 850.00 | 850.00 |
| 4/30/21 | Rodney Broughton | Read and review electronic correspondence re asset searches. Perform asset searches. Draft electronic correspondence re asset searches. Perform asset searches. Phone conference re asset searches. | 0.50 | 350.00 | 175.00 |
| 5/3/21 | Barbara A. Martinez | Calls with investigators and attorneys regarding assets and order to expand receivership to include airplane. | 1.50 | 850.00 | 1,275.00 |
| 5/4/21 | Barbara A. Martinez | Call with team to discuss plane, assets in Guatemala, bank records, potential litigation claims, and adding to potential conflict list. | 1.50 | 850.00 | 1,275.00 |
| 5/4/21 | Jacqueline Norton | Legal information support: Pulled court filings for D. Perlich. | 0.10 | 350.00 | 35.00 |
| 5/6/21 | Barbara A. | Calls regarding filings (.7); review of asset list | 4.00 | 850.00 | 3,400.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216789
Page 4

Martinez, Barbara A. - Receiver
171817.00002

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | Martinez | (.3); and work on draft 30-day report (3.0). | | | |
| 5/7/21 | Barbara A. Martinez | Calls with team members to discuss and review items relating to assets, including airplanes (2); work on 30-day report (2). | 4.00 | 850.00 | 3,400.00 |
| 5/10/21 | Barbara A. Martinez | Team meeting to discuss issues (1.0); work on 30-day report (3.0). | 4.00 | 850.00 | 3,400.00 |
| 5/11/21 | Barbara A. Martinez | Review of documents (1.0); calls with team members (1.9); direction to investigators; and emails regarding interview (.10). | 3.00 | 850.00 | 2,550.00 |
| 5/12/21 | Barbara A. Martinez | Meetings with attorneys (1); review of records for receivership (3). | 4.00 | 850.00 | 3,400.00 |
| 5/13/21 | Barbara A. Martinez | Team conference call to discuss assets. | 1.00 | 850.00 | 850.00 |
| 5/14/21 | Barbara A. Martinez | Call with AUSA and attorneys (1); review and edit draft 30-day report (1); call with associate regarding report (.5); communications about assets in Guatemala (.5). | 3.00 | 850.00 | 2,550.00 |
| 5/16/21 | Barbara A. Martinez | Review of documents related to and work on 30-day report. | 4.50 | 850.00 | 3,825.00 |
| 5/17/21 | Barbara A. Martinez | Emails regarding assets (.5). Calls regarding assets and bankruptcy proceedings (2.5). Review of airplane data (1). | 4.00 | 850.00 | 3,400.00 |
| 5/18/21 | Barbara A. Martinez | Meetings with team to discuss Wright Brothers and bankruptcy proceeding as well as AUSA's request. | 2.00 | 850.00 | 1,700.00 |
| 5/20/21 | Barbara A. Martinez | Team meeting regarding receivership. | 1.00 | 850.00 | 850.00 |
| 5/21/21 | Barbara A. Martinez | Calls with victims/creditors (2.5); review of documents and pleadings related to aircraft (.50). | 3.00 | 850.00 | 2,550.00 |
| 5/24/21 | Barbara A. Martinez | Work on review of asset documents (1.20); strategy meetings with attorneys (.80); and communications regarding victim requests and preservation of assets (2). | 4.00 | 850.00 | 3,400.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00002

| **Date** | **Professional** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 5/25/21 | Barbara A. Martinez | Review of asset documents (1.90); calls with attorneys regarding bankruptcy, aircraft, and issues involving assets in Guatemala (1.1). | 3.00 | 850.00 | 2,550.00 |
| 5/26/21 | Barbara A. Martinez | Calls regarding assets (.50); review of asset identification strategy (1.5). | 2.00 | 850.00 | 1,700.00 |
| 5/26/21 | Jacqueline Norton | Legal information support: set up case alerts for D. Perlich. | 0.20 | 350.00 | 70.00 |
| 5/27/21 | Barbara A. Martinez | Calls regarding aircraft (1.0).  Review of documents and notice to be filed (1.0). | 2.00 | 850.00 | 1,700.00 |
| 5/28/21 | Barbara A. Martinez | Team meeting on receivership matter. | 1.00 | 850.00 | 850.00 |
| 5/30/21 | Barbara A. Martinez | Call with Jeffrey Bremerman in Guatemala regarding the mine (MDP). | 1.20 | 850.00 | 1,020.00 |
| 6/1/21 | Barbara A. Martinez | Review of documents and proposed filings relating to Aircraft (.50).  Call regarding Guatemala assets (.40). Call with attorney regarding aircraft (1.10). | 2.00 | 850.00 | 1,700.00 |
| 6/2/21 | Barbara A. Martinez | Review of communications (.50), review of documents, and motion regarding Aircraft (1.0). | 1.50 | 850.00 | 1,275.00 |
| 6/3/21 | John S. Fifield | Review and organize documents produced by HV Pal. | 1.20 | 285.00 | 342.00 |
| 6/4/21 | Barbara A. Martinez | Call regarding aircraft documents and loan transaction. | 1.00 | 850.00 | 850.00 |
| 6/7/21 | Barbara A. Martinez | Review of pending motions (1); call regarding assets (1). | 2.00 | 850.00 | 1,700.00 |
| 6/7/21 | Jacqueline Norton | Legal information support: researched specialized databases to locate information on companies and an individual for M. Kane. | 0.60 | 350.00 | 210.00 |
| 6/8/21 | Barbara A. Martinez | Calls (1.0) and review of material related to Aircraft and other filings (1.5). | 2.50 | 850.00 | 2,125.00 |
| 6/9/21 | Barbara A. Martinez | Review of documents related to aircraft and third parties. | 2.60 | 850.00 | 2,210.00 |

# Holland & Knight

July 15, 2021
Invoice: 6216789
Page 6

Martinez, Barbara A. - Receiver
171817.00002

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 6/10/21 | Barbara A. Martinez | Preparation for call with creditors (.50); call with creditors (1.00); call with team (.50). | 2.00 | 850.00 | 1,700.00 |
| 6/11/21 | Barbara A. Martinez | Call with creditors regarding bankruptcy proceedings (1.4);  Review and calls of pleading to be filed (3.6). | 5.00 | 850.00 | 4,250.00 |
| 6/12/21 | Barbara A. Martinez | Calls (1.0) and work to finalize pleading regarding Aircraft and expansion of receivership (2.0). | 3.00 | 850.00 | 2,550.00 |
| 6/14/21 | Barbara A. Martinez | Call to discuss strategy (.50); review of bankruptcy pleadings and preparation for call with AUSA (1). | 1.50 | 850.00 | 1,275.00 |
| 6/15/21 | Barbara A. Martinez | Call with AUSA to discuss bankruptcy proceeding (1.5); call with forensic accountants regarding financial records (1.0). | 2.50 | 850.00 | 2,125.00 |
| 6/16/21 | Barbara A. Martinez | Review of financial records. | 2.00 | 850.00 | 1,700.00 |
| 6/18/21 | Barbara A. Martinez | Call with representative in Guatemala regarding the mine and assets (1); Call with creditor regarding bankruptcy proceeding and strategy and potential to expand receivership (1). | 2.00 | 850.00 | 1,700.00 |
| 6/21/21 | Barbara A. Martinez | Team meeting to discuss overall updates and next steps. | 1.00 | 850.00 | 850.00 |
| 6/24/21 | Barbara A. Martinez | Call with creditors/victims (1); call with associate regarding pleading and relevant evidence (.80). | 1.80 | 850.00 | 1,530.00 |
| 6/30/21 | Barbara A. Martinez | Calls with partner regarding assets and next steps in Guatemala. | 0.50 | 850.00 | 425.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES:      $      123,145.00

**Professional Summary through June 30, 2021:**

| Professional | Title | Hours |
|--------------|-------|-------|

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00002

| Professional | Title | Hours |
|---|---|---|
| BAM | Partner | 137.10 |
| DLP | Paralegal | 18.80 |
| JSF | Paralegal | 1.20 |
| R B | Paralegal | 0.50 |
| JN | Special Assistant | 2.10 |

**Reimbursable costs through June 30, 2021:**

| Date | Description | Amount |
|---|---|---|
| 4/26/21 | Miami Express- Invoice 44724- US Post Office- 4/26/21 | 21.40 |
| 4/30/21 | VENDOR: Paracorp, Inc. dba Parasec INVOICE#: 159882101 DATE: 4/30/2021   UCC & Federal Tax Liens (Certified Search) - Delaware. RE: JF Aircorp Inc. | 199.00 |
| 5/12/21 | VENDOR: Paracorp, Inc. dba Parasec INVOICE#: 160505201 DATE: 5/12/2021   UCC Filing | 390.00 |
| 6/23/21 | VENDOR: Denise L. Perlich INVOICE#: 4632260607020907 DATE: 6/30/2021   S.D. OF FLORIDA; Court Fees; Fee for appearance of Dan Small at 6/21/21 status conference via telephone.; 06/23/2021 | 200.00 |
| 6/24/21 | VENDOR: Carolyn Hosticka INVOICE#: 4632072107070902 DATE: 6/30/2021   CURRENCY CONVERSION FEE; Library Purchases; Research and obtain aircraft registration and location information, per Syndey Alexander.; 06/24/2021 | 0.22 |
| 6/24/21 | VENDOR: Carolyn Hosticka INVOICE#: 4632072107070902 DATE: 6/30/2021   INTL REGISTRY; Library Purchases; Research and obtain aircraft registration and location information, per Syndey Alexander.; 06/24/2021 | 22.00 |
| 6/24/21 | VENDOR: Carolyn Hosticka INVOICE#: 4632072107070902 DATE: 6/30/2021   INTL REGISTRY; Library Purchases; Research and | 22.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00002

| Date | Description | Amount |
|---|---|---|
| | obtain aircraft registration and location information, per Syndey Alexander.; 06/24/2021 | |
| 6/24/21 | VENDOR: Carolyn Hosticka INVOICE#: 4632072107070902 DATE: 6/30/2021   INTL REGISTRY; Library Purchases; Research and obtain aircraft registration and location information, per Syndey Alexander.; 06/24/2021 | 22.00 |
| 6/24/21 | VENDOR: Carolyn Hosticka INVOICE#: 4632072107070902 DATE: 6/30/2021   CURRENCY CONVERSION FEE; Library Purchases; Research and obtain aircraft registration and location information, per Syndey Alexander.; 06/24/2021 | 0.22 |
| 6/30/21 | VENDOR: CT Corporation System INVOICE#: 3485352 DATE: 6/30/2021   State lien search, copy fees, and county/state fees re: JF Aircorp Inc. and South Aviation | 230.00 |

|  |  |  |
|---|---|---|
| TOTAL REIMBURSABLE COSTS: | $ | **1,106.84** |
| FEES FOR PROFESSIONAL SERVICES: | $ | 123,145.00 |
| REIMBURSABLE COSTS: | $ | 1,106.84 |
| **TOTAL DUE THIS INVOICE:**   (U.S. Dollar) | $ | **124,251.84** |