EXHIBIT 3

**Holland & Knight LLP**

**South Aviation Receivership**

| Timekeeper | Title | Rate | Hours | Total |
|---|---|---|---|---|
| Alexander, Sydney B. | Associate | 475.00 | 93.20 | 44,270.00 |
| Alvarez, Nicole S. | Associate | 465.00 | 108.20 | 50,313.00 |
| Anand, Natasha | Paralegal | 230.00 | 5.20 | 1,196.00 |
| Apostol, Mason | eData Project Manager | 360.00 | 9.80 | 3,528.00 |
| Cheng, Jophy | eData Analyst | 215.00 | 0.90 | 193.50 |
| Davis, Jeffery | Special Assistant | 350.00 | 1.50 | 525.00 |
| Gluck, Warren E. | Partner | 935.00 | 13.90 | 12,996.50 |
| Hosticka, Carolyn | Special Assistant | 325.00 | 0.60 | 195.00 |
| Huynh, Anh | eData Analyst | 215.00 | 1.10 | 236.50 |
| King, Brandon | Associate | 565.00 | 105.40 | 59,551.00 |
| Magee, Jessica B. | Partner | 790.00 | 39.20 | 30,968.00 |
| Menendez de la Cuesta, Katharine | Partner | 620.00 | 144.10 | 89,342.00 |
| Mignardi, Landon | Associate | 425.00 | 52.70 | 22,397.50 |
| Norton, Jacqueline | Special Assistant | 350.00 | 0.80 | 280.00 |
| O'Kane, Christopher | eData Project Specialist | 295.00 | 9.50 | 2,802.50 |
| Rowsey, Catherine | Partner | 675.00 | 58.90 | 39,757.50 |
| Siegel, Kama | Special Assistant | 350.00 | 0.50 | 175.00 |
| St. John, Kathleen | Associate | 475.00 | 131.70 | 62,557.50 |
| Whalen, Shannan E. | Paralegal | 350.00 | 14.90 | 5,215.00 |
| Woldehawariat, Fitsum | eData Project Specialist | 295.00 | 0.50 | 147.50 |
| Wu, Jormin | eData Analyst | 215.00 | 0.80 | 172.00 |

| | | |
|---|---:|---:|
| **Total:** | **797.20** | **426,819.00** |
| **Reimbursable Costs:** | | **3,760.25** |

|  **Grand Total:** | **430,579.25** |

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Martinez, Barbara A. - Receiver
701 Brickell Avenue
Suite 3300
Miami, FL 33131

January 14, 2022
Invoice: 32847341

**TERMS: DUE ON RECEIPT**

**REMITTANCE COPY**

Our Matter:     171817.00001
                South Aviation Receivership

| | | |
|---|---|---|
| FEES FOR PROFESSIONAL SERVICES: | $ | 426,819.00 |
| REIMBURSABLE COSTS: | $ | 3,760.25 |

**TOTAL DUE THIS INVOICE:**               **(U.S. Dollar)**      **$**          **430,579.25**

*Holland & Knight kindly thanks you for your business and prompt payment.*

**To expedite processing of your payment, please include the matter number(s) or invoice number(s) with your payment.**

**Wire:**
Wells Fargo Bank N.A.
Holland & Knight LLP
420 Montgomery Street
San Francisco, CA  94104-1207
Routing/ABA #121000248
Account #2090002390441

Swift Routing Number: WFBIUS6S
(for international wires)

**ACH:**
Holland & Knight LLP
Wells Fargo Bank N.A.
Routing/ABA #063107513
Account #2090002390441
CTX format is preferred.

**Mail:**
Holland & Knight LLP
P.O. Box 936937
ATLANTA, GA 31193-6937

**For Overnight Express
(UPS, FedEx, etc.) or
Courier Delivery:**
LOCKBOX SERVICES 936937
Holland & Knight LLP
3585 ATLANTA AVENUE
HAPEVILLE, GA 30354-1705

*For payment questions or wire and ACH instruction verification: account.services@hklaw.com | 813-901-4180*

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Martinez, Barbara A. - Receiver
701 Brickell Avenue
Suite 3300
Miami, FL 33131

January 14, 2022
Invoice: 32847341
Page 1

**TERMS: DUE ON RECEIPT**

For professional services rendered through December 31, 2021 in connection with the following:

Our Matter: 171817.00001
South Aviation Receivership

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10/1/21 | Warren E. Gluck | Analyze subpoena response and extension motion. | 0.50 | 935.00 | 467.50 |
| 10/1/21 | Katharine Menendez de la Cuesta | Correspondence and communications involving the sale of assets of MDP's assets and the potential visit of Guatemalan authorities to the mine (1.6). | 1.60 | 620.00 | 992.00 |
| 10/1/21 | Sydney B. Alexander | Revise Motion to Extend the Receivership. | 0.40 | 475.00 | 190.00 |
| 10/1/21 | Shannan E. Whalen | Continue work on document review to identify and index relevant contract documentation; coordinate with team re: same. | 1.00 | 350.00 | 350.00 |
| 10/4/21 | Katharine Menendez de la Cuesta | Reviewed motion for extension of receivership (.8); follow up re sale of assets (.7); follow up re removal of assets from Parellada's property (.3). | 1.80 | 620.00 | 1,116.00 |
| 10/4/21 | Nicole S. Alvarez | Upload and incorporate K. Menendez's edits to motion to extend receivership (.2); and update motion to extend so that it is current (.3). | 0.50 | 465.00 | 232.50 |
| 10/4/21 | Kathleen M. St John | Review of Declaration of Claims filed in WBAT bankruptcy(2.0); drafted summary regarding the same (2.80 ). | 4.80 | 475.00 | 2,280.00 |
| 10/4/21 | Sydney B. Alexander | Review final draft and revise letter to creditor body regarding Motion for Approval of Sale of Aircraft and Request for Court Order. | 0.40 | 475.00 | 190.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10/4/21 | Shannan E. Whalen | Continue work on document review to identify and index relevant contract documentation; coordinate with team re: same. | 3.00 | 350.00 | 1,050.00 |
| 10/4/21 | Shannan E. Whalen | Retrieve and organize recent filings, including declarations of claim, and emails with K. St. John re: declarations of claim v proofs of claim and associated federal rules. | 1.00 | 350.00 | 350.00 |
| 10/5/21 | Katharine Menendez de la Cuesta | Meeting with Receiver and S. Alexander re next steps and conferral re extension of receivership (1.7); reviewed mining experts' draft report (3.1); reviewed a message "Trust Form - Deposit " from Pargas, Anabel (MIA - X27425) (.1); reviewed and responded to a message re Wire received from Guatemala to HK trust Account (.2); reviewed a message "FW: Response Required: Temporary Receiver's Upcoming Filings for Sale of Aircraft and Extension of the Receivership(.2). | 5.30 | 620.00 | 3,286.00 |
| 10/5/21 | Kathleen M. St John | Email correspondence regarding updates in WBAT bankruptcy. | 0.60 | 475.00 | 285.00 |
| 10/5/21 | Sydney B. Alexander | Status Call with Temporary Receiver regarding domestic and foreign asset recovery (1.3); Draft responses to putative creditors for compliance with LR 7.1 (.9); Draft certification of conferral (.2); Correspondence with counsel from HV Pal regarding status of stipulation (.3); Set Status Call with Creditors (.1); Finalize all drafts of Motion for Approval of Stipulation between HV Pal and Temporary Receiver, Revise Exhibits, and Insert Signature Pages; Draft correspondence to Court and File (1.6). | 4.40 | 475.00 | 2,090.00 |
| 10/5/21 | Kathleen M. St John | Analysis of various contracts obtained by receiver and submitted by creditors (3.0); drafting and  memorandum regarding claims of WBAT creditor body (4.10). | 7.10 | 475.00 | 3,372.50 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 3

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10/5/21 | Shannan E. Whalen | Continue work on indexing of relevant contracts. | 1.00 | 350.00 | 350.00 |
| 10/6/21 | Warren E. Gluck | Review correspondence and prepare update. | 0.50 | 935.00 | 467.50 |
| 10/6/21 | Katharine Menendez de la Cuesta | Prepared for and attended meeting with Jeffrey Bremermann (0.7+1.2); call with G. Machado (.2); call with J. Bremermann re potential issue with the sale of the block maker (.2); meeting with Nicole Alvarez re update (0.8); call with B. Martinez re sale of assets and meeting with Legalsa, re: experts' report (.6); meeting with Legalsa (1.5). | 5.20 | 620.00 | 3,224.00 |
| 10/6/21 | Kathleen M. St John | Drafting and revising summary memorandum regarding WBAT creditor body. | 6.30 | 475.00 | 2,992.50 |
| 10/6/21 | Kathleen M. St John | Research regarding eligibility and procedure for creditor election of chapter 7 trustee and drafting section of memorandum providing overview of WBAT creditor body regarding the same. | 1.10 | 475.00 | 522.50 |
| 10/6/21 | Nicole S. Alvarez | Begin review of expert report to provide comments and edits (.5); teleconference with K. Menendez to review and determine upcoming tasks to complete on behalf of the receiver (.4); begin drafting letter authorizations on behalf of the receiver (.9); teleconference with Legalsa Guatemalan counsel to discuss foreign legal issues and steps to recover foreign assets (1.5); and draft and prepare summary of call with Legalsa for the file (.7). | 4.00 | 465.00 | 1,860.00 |
| 10/6/21 | Sydney B. Alexander | Review of Court Order approving sale of aircraft, draft correspondence on title and FBO; Research regarding sale of aircraft (.8); correspondence regarding website host (.3); Document review of AGC, wire transfers, and email data server (1.3). | 2.40 | 475.00 | 1,140.00 |
| 10/6/21 | Shannan E. | Continue work on indexing of relevant | 2.80 | 350.00 | 980.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Whalen | contracts. | | | |
| 10/7/21 | Warren E. Gluck | Review KSJ Note and provide responses; status and prep call with team. | 1.90 | 935.00 | 1,776.50 |
| 10/7/21 | Katharine Menendez de la Cuesta | Review payment authorization letters to J. Bremermann (.2); followed up on proceeds from the sale of assets received in HK's account and instructed to place the funds in HK trust account in escrow (.2); revised notes from call with Legalsa and sent to the team (.3); call with J. Bremermann re sale of assets, payments this week, general update (.4); reviewed documents involving El Pato criminal investigations (Notice of Appearance by Pato's legal representative and appeal of decision by the ministry of Energy) and sent to Legalsa (.9); call with G. Machado to inquire about Atlas Universal (.1); Zoom meeting with the Receiver and team to prepare tomorrow call with creditors and discuss outstanding issues (1.3); prepared outline for tomorrow's call with creditors (1.1); reviewed offer by potential buyer of truck without engine (.3). | 4.80 | 620.00 | 2,976.00 |
| 10/7/21 | Kathleen M. St John | Drafting list of questions and points to review and for team input(1.3); review of claims process and file in advance of creditors update call (1.2). | 2.50 | 475.00 | 1,187.50 |
| 10/7/21 | Kathleen M. St John | Call with team to discuss updates. | 0.80 | 475.00 | 380.00 |
| 10/7/21 | Nicole S. Alvarez | finish drafting letter and invoice authorizations for the receiver's approval (.5); finish preparing summary of Legalsa call for the file, incorporating K. Menendez's edits and additions (.6); read through demand letters to strategize our response (.4); continue drafting and editing the second application for fees (.9); and participate in receiver and H&K team call covering the status report to | 3.60 | 465.00 | 1,674.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | creditors and the fee application (1.2). | | | |
| 10/7/21 | Sydney B. Alexander | Draft updated Players List (1.6); Research and Draft Memorandum of Law for Motion to Approve Noticing and Claims Administration Process (1.3); Review of Fee Application History and Prep for Creditors Call (.6); Draft Correspondence regarding outstanding invoices for Second Fee Application (.2). | 3.70 | 475.00 | 1,757.50 |
| 10/7/21 | Shannan E. Whalen | Coordinate with N. Anand re: ongoing Indexing of relevant contracts. | 0.20 | 350.00 | 70.00 |
| 10/8/21 | Warren E. Gluck | South Aviation Receivership stakeholder update. | 1.90 | 935.00 | 1,776.50 |
| 10/8/21 | Katharine Menendez de la Cuesta | October 7, evening: call G. Machado re Complaint MDP filed against Atlas Universal (.1); call with J. Bremermann re Same (.2); received and reviewed complaint by MDP against Atlas universal (.3); sent complaint To Legalsa (.1)  October 8: Prepared (1.2) and attended (1.5) creditors' meeting; internal discussions following up creditors' call (.8); call with J. Bremermann re sale of truck, creditors' call, and complaint filed by MDP against Atlas Universal (.4); documented potential sale of truck for $12,000 (.2); email to Accountax re DII (.1). | 4.90 | 620.00 | 3,038.00 |
| 10/8/21 | Kathleen M. St John | Preparation for creditors' call. | 0.70 | 475.00 | 332.50 |
| 10/8/21 | Kathleen M. St John | Creditors update call. | 2.00 | 475.00 | 950.00 |
| 10/8/21 | Sydney B. Alexander | Putative Creditors Status Update (2.0); Continue Draft of Second Fee Application (.6). | 2.60 | 475.00 | 1,235.00 |
| 10/8/21 | Nicole S. Alvarez | Participate in status update with plaintiffs and creditors and draft notes of questions and agenda items as a record for the file (2); teleconference to discuss upcoming deadlines (.3); and draft formal email acceptance of an | 3.50 | 465.00 | 1,627.50 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 6

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | offer to purchase an MDP asset, summarizing the terms of the sale and providing transfer instructions to the buyer (1.2). | | | |
| 10/9/21 | Nicole S. Alvarez | Correspond and provide information regarding invoices for record of account balance (.3). | 0.30 | 465.00 | 139.50 |
| 10/10/21 | Nicole S. Alvarez | Continue drafting the second application for reasonable fees and costs incurred relating to Guatemala, including adding an outline of professionals and invoices to include and address in the motion (2). | 2.00 | 465.00 | 930.00 |
| 10/11/21 | Katharine Menendez de la Cuesta | Reviewed "The Temporary Receiver's Motion to Extend Receivership" and related correspondence (.8); Read email from Guatemalan accountant of Desarrollos Inmobiliarios Izabal (.1); prepared and attended meeting with mining experts to review report (1.3); prepared and attended meeting with Legalsa criminal legal team re criminal investigation potentially involving Minas del Pueblo, S.A. (1.1). | 3.30 | 620.00 | 2,046.00 |
| 10/11/21 | Kathleen M. St John | Additional review of declarations of claim for purposes of expanding memo regarding documentation of South Aviation lending relationship. | 3.30 | 475.00 | 1,567.50 |
| 10/11/21 | Kathleen M. St John | Review of index of contracts and documents collected and stored on imanage; targeted doc review of relativity email database. | 3.90 | 475.00 | 1,852.50 |
| 10/11/21 | Nicole S. Alvarez | Review documents to prepare for call with Legalsa compliance team (1); correspond with consultant about payment for services (.1); review correspondence from plaintiffs and intervener to include in the motion for extension of receivership (.3); revise motion for extension of receivership and update to include the local rule conferral certification (.3); video conference with Broadlands to discuss comments and questions about the appraisal report  (1); video conference with | 7.30 | 465.00 | 3,394.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Legalsa to discuss pending legal issues regarding Minas del Pueblo (1); and finish drafting legal memorandum in the second application for fees (3.6). | | | |
| 10/11/21 | Sydney B. Alexander | Review letter regarding aircraft engine log book request (.2); Call with HV Pal and Broker (Ken Hill) for status of plane repairs and sale (.8); document review for any log books or CAMS reports regarding subject aircraft (.7); supplemental discussion with HV Pal regarding aircraft sale and bidding procedures (.4). | 2.10 | 475.00 | 997.50 |
| 10/11/21 | Natasha Anand | Reviewed documents in iManage folder and indexed into consolidated chart. | 3.20 | 230.00 | 736.00 |
| 10/12/21 | Katharine Menendez de la Cuesta | Call with J. Bremermann re potential sale of DII land (.2); reviewed and research ownership of Plots of land in Puerto Barrios (.3); prepared (.2) and attended (.3) call re sale of Puerto Barrios land; email to Legalsa re Puerto Barrios plot sale (.3); followed up re aircraft belonging to Aircraft Guaranty Corp Trustee (.2); call with HK assistant re Receivership's accounting records (.1); reviewed and discussed invoices for expenses incurred in search warrant (.2); reviewed team's comments to experts' mining report, sent suggestions, list of comments to experts (.7); replied to K. Landaverry's email (.1); prepared list of issues to follow up on re Guatemala (.3). | 2.90 | 620.00 | 1,798.00 |
| 10/12/21 | Kathleen M. St John | Review of indexed contracts and documents collected and stored on imanage; targeted doc review of relativity email database. | 3.50 | 475.00 | 1,662.50 |
| 10/12/21 | Kathleen M. St John | Call with colleague to discuss bid procedures for aircraft auction. | 0.60 | 475.00 | 285.00 |
| 10/12/21 | Sydney B. Alexander | Review of BASC (Ken Hill) procedures and bidding on inventory (.7); correspondence regarding auction, marketing, and bidding | 1.20 | 475.00 | 570.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | (.5); review of Legalsa invoice (.3); correspondence with R&H Restructuring (.2). | | | |
| 10/12/21 | Sydney B. Alexander | Draft correspondence regarding the expansion of the receivership and upcoming deadlines/status (.2); review of new batch of emails regarding related entities and aircraft agreements (1.2). | 1.40 | 475.00 | 665.00 |
| 10/12/21 | Sydney B. Alexander | Research regarding interim fee applications (.4); Draft Status/Background and Preliminary Statement on Second Interim Fee Application (.8). | 1.20 | 475.00 | 570.00 |
| 10/12/21 | Nicole S. Alvarez | Revise preliminary statement in the application for fees (1.1); draft sections in the application for fees describing the professionals engaged by the temporary receiver in Guatemala (2.0); draft summary re foreign legal advice (1.1); draft summary re mining experts call (1); and review information in the domain account (1.4). | 6.60 | 465.00 | 3,069.00 |
| 10/13/21 | Katharine Menendez de la Cuesta | Prepared and attended meeting with N. Alvarez re response letter to Guatemalan entity who had MDP's assets in possession until 9/30/2021 (.6); prepared and attended meeting with Receiver and her team re next filings in Court (Second Application for Fees, Interim Status Report, other) (1.2); scheduled meeting with G Machado to discuss DII's land ownership (.1); reviewed note from Legalsa re property titles of DII and followed up with G. Machado (.6);  Reviewed 2021-07-16 DE 89 Temporary Receiver's First Application for fees (.2); Composed email to Goldex' attorneys RE: El Pato GT, S.A. (.2); follow up on airplane in Guatemala (.2). | 3.10 | 620.00 | 1,922.00 |
| 10/13/21 | Kathleen M. St John | Collecting documents and drafting follow up email to consulting insurance litigation attorney. | 0.90 | 475.00 | 427.50 |
| 10/13/21 | Kathleen M. | Call with Temporary Receiver regarding | 1.30 | 475.00 | 617.50 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 9

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | St John | potential insurance claims (.3); call with insurance attorney regarding potential claims of the receivership (.6); call with temporary receiver regarding next steps (.4). | | | |
| 10/13/21 | Kathleen M. St John | Calls regarding potential insurance claims, next steps for doc review, fee application, hv pal stipulation and bid procedures. | 0.50 | 475.00 | 237.50 |
| 10/13/21 | Kathleen M. St John | Email correspondence with team members regarding call with local OK counsel, status of WBAT chapter 7, updates on result of doc review and analysis, call with consulting attorney. | 1.70 | 475.00 | 807.50 |
| 10/13/21 | Kathleen M. St John | Analysis of stipulation with HV Pal and proposed bid procedures in order to determine appropriate minimum bid (.9); additional review of documents flagged from email database (1.2). | 2.10 | 475.00 | 997.50 |
| 10/13/21 | Kathleen M. St John | Research regarding third party claims held against insurance policy of debtor. | 0.90 | 475.00 | 427.50 |
| 10/13/21 | Kathleen M. St John | Call with local Oklahoma counsel regarding status of WBAT chapter 7. | 0.20 | 475.00 | 95.00 |
| 10/13/21 | Sydney B. Alexander | Prep and Meet with Receivership Team for status update (1.1); review of insurance policy documents to assist in preparation of call and additional document review/draft search terms regarding all information gathered on insurance call (.9). | 2.00 | 475.00 | 950.00 |
| 10/13/21 | Nicole S. Alvarez | Conference call with K. Menendez re demand letter response (.5); videoconference with H&K team and receiver (1); and gather information for and draft fee application section re costs incurred by mining experts (.8). | 2.30 | 465.00 | 1,069.50 |
| 10/14/21 | Warren E. Gluck | Status review and prepare ideas for second plane; subpoena to other south aviation; significant review of latest materials and prepare next steps. | 1.90 | 935.00 | 1,776.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10/14/21 | Katharine Menendez de la Cuesta | Call with J. Bremermann re DII land, accounting, invoices (.3); reviewed trust accounting for reconciliation purposes (.3); call with S. Alexander re application for fees (.2); invoices for the Receivership involving Guatemala (.2). | 1.00 | 620.00 | 620.00 |
| 10/14/21 | Kathleen M. St John | Review of documents for purposes of ascertaining available insurance policies. | 1.00 | 475.00 | 475.00 |
| 10/14/21 | Kathleen M. St John | Research regarding third party claims held against insurance policy of debtor. | 2.20 | 475.00 | 1,045.00 |
| 10/14/21 | Kathleen M. St John | Edit and revision of fee application; correspondence and discussion of the same with colleague. | 2.50 | 475.00 | 1,187.50 |
| 10/14/21 | Sydney B. Alexander | Draft Second Fee Application for Reasonable Costs and Fees, summary of retained professionals, revise memorandum of law, and draft exhibits and detail accounting from H&K, Temporary Receiver fees, HD Investigative Group, Legalsa, Broadlands, R&H Restructuring, and expenses incurred. | 11.20 | 475.00 | 5,320.00 |
| 10/14/21 | Nicole S. Alvarez | Draft four payment authorization letters on behalf of the receiver (2); review four invoices for regular maintenance and ordinary course of business expenses in Guatemala (.8); prepared subpoena forms (1.1); draft notice of deposition exhibit (.9); update fee application timekeeper table with foreign lawyers' titles and review hours and rates (.3); prepare fee application exhibits for costs and fees of foreign legal counsel, mining experts, and expenses related to maintenance of business in Guatemala (1.9) and redact PII (.4); and review and QC final figures of costs and fees requested in the fee application (1). | 8.40 | 465.00 | 3,906.00 |
| 10/14/21 | Christopher O'Kane | Create searches in Relativity for document/email review. | 0.70 | 295.00 | 206.50 |
| 10/14/21 | Natasha | Reviewed documents and added relevant | 1.00 | 230.00 | 230.00 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 11

Martinez, Barbara A. - Receiver
171817.00001

| **Date** | **Professional** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | Anand | documents to consolidated index. | | | |
| 10/15/21 | Katharine Menendez de la Cuesta | Call with Receiver and S. Alexander re second application for fees (.8); call with receiver re action plan and Workflows (1.2); prepared and attended zoom meeting re DII plots of land (1.6); call with HK assistant re trust accounting - reconciliation (.3); second application for fees, review of items and outline (1.2). | 5.10 | 620.00 | 3,162.00 |
| 10/15/21 | Kathleen M. St John | Review of documents related to insurance policies, particular loss payees, and requests to be added as loss payees; research regarding certain entities referenced in the same. | 5.80 | 475.00 | 2,755.00 |
| 10/15/21 | Sydney B. Alexander | Correspondence to creditor body (.2); Revise Second Fee Application for Reasonable Fees and Incurred Costs (2.1); Meet with Temporary Receiver regarding status (1.0), Revise invoices and accounting (.5); Draft Motion for Extension of Time (.4). | 4.20 | 475.00 | 1,995.00 |
| 10/15/21 | Nicole S. Alvarez | Video conference re Desarrollos Inmobiliarios Izabal (.6); review local rules and court order re issuing subpoenas (.5); and finalize two subpoenas and their exhibits (2). | 3.10 | 465.00 | 1,441.50 |
| 10/15/21 | Shannan E. Whalen | Further work on contract document review; coordinate with team re: contract document review and indexing and potential next steps. | 1.80 | 350.00 | 630.00 |
| 10/15/21 | Natasha Anand | Reviewed final documents and added relevant documents to consolidated index; reviewed my portion of index and compared to consolidated index, added missing documents as needed. | 1.00 | 230.00 | 230.00 |
| 10/16/21 | Katharine Menendez de la Cuesta | Reviewed and responded to a message regarding airplane in Guatemala (0.8); sent letters to Legalsa re  "South Aviation/ MDP: Information Request to Authorities re Civil or Criminal Proceedings involving MDP" (.2); sent Offer for Equipment" to potential buyer | 2.20 | 620.00 | 1,364.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | (.6); drafted correspondence to Jeffrey Bremermann (.2); email to Legalsa aircraft in Guatemala (.4). | | | |
| 10/18/21 | Warren E. Gluck | Call with Brian Rich Berger Singerman regarding pending litigation matter and interest in receivership. | 0.30 | 935.00 | 280.50 |
| 10/18/21 | Katharine Menendez de la Cuesta | Obtained and coordinated letters to Guatemalan judicial authorities re Minas del Pueblo SA (.3); reviewed memo on claim process and sent comments (1.7);  Edited letter to Guatemalan authorities on behalf of Receiver; revisions to MDP REPORT (.2); Edited Letter re J. Bremermann's Role for the Receivership (.3); Edited Cover letter to Legalsa attaching Ltrs. seeking information re MDP (.2); Composed email to N. Alvarez, RE: South Aviation/ MDP: Information Request to Authorities re Civil or Criminal Proceedings involving MDP  (.2); Composed email to Legalsa RE: Information request (.2); Composed email to S. Alexander, B. Martinez, RE: Temporary Receiver's Second Fee Application and Supporting Documents (.2); Composed email to potential buyer of assets of MDP (.2); Read email from Legalsa Re: South Aviation: MDP Bank Accounts (.2); Reviewed MDP pending invoices (.4). | 4.10 | 620.00 | 2,542.00 |
| 10/18/21 | Nicole S. Alvarez | Gather information on escrow account (2.1); review correspondence re information request for Guatemalan government (.4); communications re invoices and authorization letters related to Minas del Pueblo (.3); and review updated invoice for Minas del Pueblo and revise authorization letter (.9). | 3.70 | 465.00 | 1,720.50 |
| 10/19/21 | Katharine Menendez de la Cuesta | Prepared (1.2) and attended (.7) call with Goldex' attorney re ownership claim over El Pato GT SA; correspondence with J. Bremermann (.2); sent to J. Bremermann letter reiterating his role for the Receivership (.2); | 3.30 | 620.00 | 2,046.00 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 13

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | team discussions re Guatemala update (.2); revisions to second application for fees (.8). | | | |
| 10/19/21 | Nicole S. Alvarez | Finalize letter to J. Bremermann (.3); and draft response letter to J. Parellada's September demand letters (2.3). | 2.60 | 465.00 | 1,209.00 |
| 10/20/21 | Katharine Menendez de la Cuesta | Reviewed experts' report (2.1); correspondence with J. Bremermann (.3). | 2.40 | 620.00 | 1,488.00 |
| 10/20/21 | Nicole S. Alvarez | Review superseding indictment to prepare table of information (.7); gather information on bank accounts (1.9); and prepare table of bank account information to use for discovery purposes (1). | 3.60 | 465.00 | 1,674.00 |
| 10/21/21 | Kathleen M. St John | Review of emails related to insurance claims, particular loss payees, and requests to be added as loss payees. | 1.80 | 475.00 | 855.00 |
| 10/21/21 | Nicole S. Alvarez | Research information for and prepare table of entities known to be connected to Fred Machado (2.6); and correspond with Guatemala accountants re invoices (.2). | 2.80 | 465.00 | 1,302.00 |
| 10/21/21 | Sydney B. Alexander | Correspondence regarding the scope of insurance coverage and relevant insurance policies (.4); draft correspondence to R&H Restructuring regarding status update (.1). | 0.50 | 475.00 | 237.50 |
| 10/21/21 | Sydney B. Alexander | Review and respond to comments from Temporary Receiver regarding draft of Second Fee Application (.4). | 0.40 | 475.00 | 190.00 |
| 10/22/21 | Katharine Menendez de la Cuesta | Revisions to second application for fees (2.1); call with Jeffrey Bremermann (.4). | 2.50 | 620.00 | 1,550.00 |
| 10/22/21 | Sydney B. Alexander | Revise Second Fee Application and Exhibits for new calculations and total requested amount. | 2.40 | 475.00 | 1,140.00 |
| 10/23/21 | Sydney B. Alexander | Finalize Second Fee Application and Draft Correspondence to Creditor Body with Draft. | 0.80 | 475.00 | 380.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10/24/21 | Nicole S. Alvarez | Research regarding certain individuals (1); draft a list of certain relevant entities (.6); and research information for and prepare table of certain relevant foreign and Guatemalan entities (.4). | 2.00 | 465.00 | 930.00 |
| 10/24/21 | Kathleen M. St John | Review of emails hitting on insurance related terms, particular loss payees, and requests to be added as loss payees. | 1.10 | 475.00 | 522.50 |
| 10/25/21 | Katharine Menendez de la Cuesta | Checked with Receiver re mining experts report (.2); finalized review of mining expert report, sent to experts (.8); Reviewed and responded to email message regarding Guatemala (.1). | 1.10 | 620.00 | 682.00 |
| 10/25/21 | Nicole S. Alvarez | Review correspondence with accountants for DII re updated bills (.1); review correspondence with Legalsa re El Pato (.1); draft follow up email to K. Menendez about tasks re Guatemala (.2); finish researching and drafting list of relevant entities (2.2); update section of table re: certain relevant foreign and Guatemalan entities (1.1); update section of table re: domestic entities' bank account information (1.1); and draft memo re: creditor call (1.7). | 6.50 | 465.00 | 3,022.50 |
| 10/25/21 | Kathleen M. St John | Additional review and drafting summary memo regarding review of emails related to insurance, particular loss payees, and requests to be added as loss payees. | 3.80 | 475.00 | 1,805.00 |
| 10/26/21 | Warren E. Gluck | Review and edit filings; follow up communication regarding appraisal. | 0.60 | 935.00 | 561.00 |
| 10/26/21 | Katharine Menendez de la Cuesta | Reviewed and responded to a message from SGS re mining experts' (.2); read email from mining experts (.1); Composed email to N. Alvarez, re MDP Report (.5); Internal conference re pending items (.6); Reviewed mining expert report on MDP Property (.6); Read email from B. Martinez, re response to creditors (.4); correspondence with J. | 2.70 | 620.00 | 1,674.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Bremermann (.3). | | | |
| 10/26/21 | Kathleen M. St John | Review of docket in preparation for 341 meeting (.6); attending telephonic 341 meeting (.2); drafted email regarding 341 meeting to team members (.5). | 1.30 | 475.00 | 617.50 |
| 10/26/21 | Nicole S. Alvarez | Communications with K. Menendez re: tasks and motions to draft (.3); research template, local rule, and cases in support of motion (2) and draft motion to file under seal (1); draft proposed order granting motion to file under seal (.6); review correspondence on bankruptcy status (.1); review invoices submitted by Guatemala accountants for accuracy and errors (.3) and draft email on the same (.1); finish memo re: creditor call (.5). | 4.90 | 465.00 | 2,278.50 |
| 10/27/21 | Katharine Menendez de la Cuesta | Followed up with legalsa re letter to authorities seeking information on MPD's pending civil or criminal litigations / investigations (.2); call with J. Bremermann re criminal investigation involving MDP (.2); related email to the team (.2) and Legalsa (.1); reviewed MDP's invoices (.5); worked on note for the file re assets sold and to be sold (.8). | 2.00 | 620.00 | 1,240.00 |
| 10/27/21 | Nicole S. Alvarez | Review valuation report (.4); and draft email to Receiver re: authorization letters (.1). | 0.50 | 465.00 | 232.50 |
| 10/28/21 | Katharine Menendez de la Cuesta | Reviewed and followed up on email from the Receiver (.2); calls (x2) with J. Bremermann re Guatemala update, discussion with team re call (.5). | 0.70 | 620.00 | 434.00 |
| 10/28/21 | Nicole S. Alvarez | Gather information of necessary business expenses incurred abroad and significant events (2.6) and draft third status report on the same (3); draft email to J. Bremermann authorizing payment (.1); communications with Receiver on motion to file under seal (.1); revise motion to file under seal per Receiver's edits (.4); draft email to Receiver re: items pending approval (.1). | 6.30 | 465.00 | 2,929.50 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 16

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10/28/21 | Kathleen M. St John | Drafting email to WBAT chapter 7 trustee regarding insurance policy review. | 0.40 | 475.00 | 190.00 |
| 10/28/21 | Kathleen M. St John | Review of file memo and email correspondence in preparation for call with insurance attorney (.5); follow up call with attorney specializing in insurance claims (.5); call with Temporary Receiver to discuss next steps (.2); drafting summary of the same (.4). | 1.60 | 475.00 | 760.00 |
| 10/28/21 | Sydney B. Alexander | Draft correspondence regarding pending items (.1); Update and Status Call with HV Pal regarding engine logs, repairs, marketing, review of work orders, discussion regarding bidding procedures and draft summary to team (1.3); correspondence regarding website and email for Receivership claims process (.2). | 1.60 | 475.00 | 760.00 |
| 10/29/21 | Katharine Menendez de la Cuesta | Call with R&H and follow up call with Receiver and team (.9); application for fees and legal entries (.7); call and correspondence with Jeffrey Bremermann re Guatemala update (.6); prepared and attended team meeting with Receiver (1.4). | 3.60 | 620.00 | 2,232.00 |
| 10/29/21 | Kathleen M. St John | Team call for status update and priority items in coming months. | 1.50 | 475.00 | 712.50 |
| 10/29/21 | Sydney B. Alexander | Prepare and Meet with R&H Restructuring for Asset Tracing and Forensic Accounting Review (1.5); Confer with Temporary Receiver regarding status update (.6); Provide update and next steps on investigation (1.4); Correspondence with HV Pal regarding plane update, UCC Notice, and bidding (.3). | 3.80 | 475.00 | 1,805.00 |
| 10/29/21 | Sydney B. Alexander | Revise Second Fee Application, Revise and Finalize all Exhibits, and Prepare/File. | 1.10 | 475.00 | 522.50 |
| 10/29/21 | Nicole S. Alvarez | Video conference with Team and Receiver to provide status update on motions and to discuss upcoming deadlines, timeline and budget (1.6). | 1.60 | 465.00 | 744.00 |
| 11/1/21 | Warren E. | Review of claims process. | 0.20 | 935.00 | 187.00 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 17

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Gluck | | | | |
| 11/1/21 | Katharine Menendez de la Cuesta | Revisions to response to creditors' request for information and budget (.5); call with Jeffrey Bremermann re Guatemala update (.2); follow up on different Guatemala issues, sale of assets, accounting (.6). | 1.30 | 620.00 | 806.00 |
| 11/1/21 | Kathleen M. St John | Preparing subpoena and coordinating conflict check. | 0.40 | 475.00 | 190.00 |
| 11/1/21 | Kathleen M. St John | Drafting email to WBAT trustee re insurance policies; correspondence with team members regarding the same (.3); review of WBAT policies (.2); email to insurance attorney regarding policies (.1). | 0.60 | 475.00 | 285.00 |
| 11/1/21 | Nicole S. Alvarez | Correspond with Accountax re: invoices related to Guatemalan assets (.2); review motion to file under seal (.1); and communications with K. Menendez re: motion to file under seal (.1). | 0.40 | 465.00 | 186.00 |
| 11/1/21 | Sydney B. Alexander | Draft and review response to creditor body regarding receivership update (.3); review invoices (.4). | 0.70 | 475.00 | 332.50 |
| 11/2/21 | Katharine Menendez de la Cuesta | Reviewed recent filings in federal court (.7); internal correspondence (.2); correspondence with J. Bremermann re developments at the mine and the criminal investigation (.2). | 1.10 | 620.00 | 682.00 |
| 11/2/21 | Kathleen M. St John | Call with e-discovery team for setting up website and claims process (.5); email correspondence regarding follow up items (.4). | 0.90 | 475.00 | 427.50 |
| 11/2/21 | Kathleen M. St John | Preparing subpoena regarding insurance and schedule; email correspondence regarding the same with supervising partners. | 1.30 | 475.00 | 617.50 |
| 11/2/21 | Kathleen M. St John | Review of file and docket and drafting introductory material for receivership website landing page (1.6); Revision of Motion for Approval of Claims Process, Legal Notice, | 3.40 | 475.00 | 1,615.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and Proof of Claim Form (1.8). | | | |
| 11/2/21 | Kathleen M. St John | Revision of Motion for Approval of Claims Process, Legal Notice of Claims Process, and Proof of Claim and Release Form. | 1.20 | 475.00 | 570.00 |
| 11/2/21 | Nicole S. Alvarez | Outline third status report (.5); draft email to team on the same (.3); communications with K. Menendez re: MDP invoices (.1). | 0.90 | 465.00 | 418.50 |
| 11/2/21 | Sydney B. Alexander | Confer with Temporary Receiver regarding bank discovery and bank subpoenas (1.3); Communication regarding MDP appraisal report and review (.9); revise draft outline for third status interim report (.2). | 2.40 | 475.00 | 1,140.00 |
| 11/3/21 | Katharine Menendez de la Cuesta | Revised Motion to File under Seal (2.1); reviewed correspondence from J. Bremermann on other assets of MDP in Guatemala, meeting with entity in possession of the assets, criminal investigation involving MDP and other issues (.5). | 2.60 | 620.00 | 1,612.00 |
| 11/3/21 | Kathleen M. St John | Edit and revision of Claims Package documents; email correspondence to team regarding the same. | 3.20 | 475.00 | 1,520.00 |
| 11/3/21 | Kathleen M. St John | Edit and revision of website information section. | 0.60 | 475.00 | 285.00 |
| 11/3/21 | Kathleen M. St John | Call with technical support team regarding website launch (.2); follow up call with Receiver regarding the same (.9); call with receiver regarding insurance analysis (.5). | 1.60 | 475.00 | 760.00 |
| 11/3/21 | Nicole S. Alvarez | Teleconference with S. Alexander to discuss list of foreign entities for R&H review (.3); and review correspondence from Accountax (.1). | 0.40 | 465.00 | 186.00 |
| 11/3/21 | Sydney B. Alexander | Draft Email to re: Entity and Players List and Summarize forensic focus (.4). | 0.40 | 475.00 | 190.00 |
| 11/4/21 | Warren E. Gluck | Draft communications regarding potential receivership funding. | 0.40 | 935.00 | 374.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11/4/21 | Katharine Menendez de la Cuesta | Prepared for and attended meeting with potential third party lender (1.2); meeting with Receiver re pending issues related to Guatemala (.5); call with J. Bremermann re sale of assets, sent document establishing the receiver is the legal representative of MDP (.5); followed up with team re pending motions and documents, next steps (.5). | 2.70 | 620.00 | 1,674.00 |
| 11/4/21 | Kathleen M. St John | Revision of webpage; collection of documents to be posted on page for public access (1.60); email correspondence to team regarding the same (.20). | 1.80 | 475.00 | 855.00 |
| 11/4/21 | Kathleen M. St John | Drafting status report sections regarding WBAT bankruptcy, website launch, and claims process. | 1.40 | 475.00 | 665.00 |
| 11/4/21 | Nicole S. Alvarez | Correspond with team re: motion for protective order (.2); research Eleventh Circuit cases re: good cause standard for protective orders (1.0) and draft joint motion for entry of stipulated confidentiality and protective order and incorporated memorandum of law (1); draft protective order (1.2) and accompanying affidavit of agreement to be bound by the order (.7). | 4.10 | 465.00 | 1,906.50 |
| 11/5/21 | Katharine Menendez de la Cuesta | Call with Receiver re Motion to File under Seal and further revisions to the Motion (.7); correspondence with JP Carrasco on WhatsApp (.2). | 0.90 | 620.00 | 558.00 |
| 11/5/21 | Kathleen M. St John | Review of technical support team draft website and questions; (.50) correspondence with temporary receiver regarding the same (.10). | 0.60 | 475.00 | 285.00 |
| 11/5/21 | Kathleen M. St John | Edit and revision of Claims Process filings to clarify means of submission and availability of claims package. | 0.40 | 475.00 | 190.00 |
| 11/7/21 | Nicole S. Alvarez | Draft authorization letter of payment for October to J. Bremermann (.4); review MDP | 0.90 | 465.00 | 418.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | invoice for accuracy (.3); and draft email to J. Bremermann re: corrections to invoice (.2). | | | |
| 11/8/21 | Katharine Menendez de la Cuesta | Correspondence with Carrasco (.2); call with K. Landaverry and followed up with team (.3); call with J. Bremermann (.3); call with Receiver (.6); reviewed R&H Restructuring info. and sent thoughts to team (.2); followed up re potential sale of asset (.1); replied to creditor of DII (.2). | 1.90 | 620.00 | 1,178.00 |
| 11/8/21 | Kathleen M. St John | Edit and revision of status report insert (.5); email correspondence regarding claims process to team members (.6); review of aircraft sale procedure (.5); revision of Claims Process motion, notice, instructions, and proposed order (.6). | 2.20 | 475.00 | 1,045.00 |
| 11/8/21 | Sydney B. Alexander | Draft Third Interim Status Report for Aircraft, Forensic Review and R&H Restructuring, and Litigation Funding (.9); Confer with Temporary Receiver regarding bank discovery procedures (.3); Review UCC Public Documents for Sale of Aircraft (.4). | 1.60 | 475.00 | 760.00 |
| 11/8/21 | Shannan E. Whalen | Emails with K. St. John re: claims administration process and next steps. | 0.30 | 350.00 | 105.00 |
| 11/9/21 | Katharine Menendez de la Cuesta | Call with N. Alvarez re pending motions, next steps involving Guatemala (.4); call with B. Guarnera (.5); call with J. Hartleben (.5); follow up email to Legalsa (.1); revised notice of filing supplemental materials to second fee application (.2). | 1.70 | 620.00 | 1,054.00 |
| 11/9/21 | Kathleen M. St John | Revision of portions of status report (.2); email correspondence regarding claims process motion (.2). | 0.40 | 475.00 | 190.00 |
| 11/9/21 | Nicole S. Alvarez | Draft and revise sections re: foreign recovery and entities and accounting in Temporary Receiver's Third Status Report (4.2); and review correspondence and updates from Legalsa (.2). | 4.40 | 465.00 | 2,046.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11/9/21 | Sydney B. Alexander | Research regarding tax information for South Aviation (.7); Draft Temporary Receiver's Notice of Filing Supplemental Materials to Support Fee Application and Exhibit A (.6). | 1.30 | 475.00 | 617.50 |
| 11/10/21 | Katharine Menendez de la Cuesta | Prepared and attended meeting with person of interest related to Guatemala (2.7); follow up meeting with receiver (1); correspondence with Bremermann and team re Guatemala update (.4). | 4.10 | 620.00 | 2,542.00 |
| 11/10/21 | Nicole S. Alvarez | Review financial statements from MDP (.2) and draft update in Status Report re: financial statements of MDP (.3). | 0.50 | 465.00 | 232.50 |
| 11/10/21 | Sydney B. Alexander | Confer with HV Pal and draft Summary regarding status of Aircraft and fuel leak (.5); Revise Motion for Joint Stipulated Protective Order (.6); Revise Motion to Seal (.2). | 1.10 | 475.00 | 522.50 |
| 11/10/21 | Sydney B. Alexander | Correspondence and Research on El Pato domestic business entity (.3) | 0.30 | 475.00 | 142.50 |
| 11/11/21 | Katharine Menendez de la Cuesta | Revisions to Status Report related to Guatemala (.8); discussion re response for extension (.3); correspondence with Jeffrey Bremermann regarding MDP (.2). | 1.30 | 620.00 | 806.00 |
| 11/11/21 | Nicole S. Alvarez | Draft unopposed motion to extend time to file the third status report (.9). | 0.90 | 465.00 | 418.50 |
| 11/11/21 | Kathleen M. St John | Correspondence regarding claims process. | 0.60 | 475.00 | 285.00 |
| 11/11/21 | Sydney B. Alexander | Confer with Temporary Receiver regarding Fee Application and Motion for Protective Order (.3) Finalize Claims Process Drafts (.2), Response to P. Homer regarding request for extension (.3), Revise Motion for Extension of Time for Third Status Report (.2); Document review and summary regarding CPA and accounting information(.9). | 1.90 | 475.00 | 902.50 |
| 11/12/21 | Katharine Menendez de | Reviewed list of documents received by Legalsa, related call with J. Hartleben, | 1.30 | 620.00 | 806.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | la Cuesta | correspondence to person of interest (.8); correspondence with receiver and team (.5). | | | |
| 11/12/21 | Nicole S. Alvarez | Review and revise notice of filing supplemental materials to second fee application (.2); document management and review re: documents regarding person of interest(.1). | 0.30 | 465.00 | 139.50 |
| 11/15/21 | Katharine Menendez de la Cuesta | Revisions to Third Status Report (2.4); call with N. Alvarez re Guatemala invoices (.2); reviewed invoices (.1); correspondence with J. Bremermann (.1). | 2.80 | 620.00 | 1,736.00 |
| 11/15/21 | Kathleen M. St John | Review of WBAT docket and notice to file claims. | 0.20 | 475.00 | 95.00 |
| 11/15/21 | Nicole S. Alvarez | Communications with K. Menendez re: invoices and authorization letters for MDP (.1); teleconference with K. Menendez re: third status report (.1); draft email response to K. Menendez's questions about MDP invoices (.3); draft email to J. Bremermann re: status of invoices and payments (.3); prepare authorization letter for MDP expenses (.5). | 1.30 | 465.00 | 604.50 |
| 11/16/21 | Katharine Menendez de la Cuesta | Prepared and attended meeting with J. Bremermann and Receiver (1.7); meeting with Receiver (.9). | 2.70 | 620.00 | 1,674.00 |
| 11/16/21 | Kathleen M. St John | Review of WBAT Schedules and SOFA and extensive analysis of prepetition transfers (3.8); email correspondence regarding the same to team regarding the same (.5); drafting and revising notice of loss letter to Lloyds (1.3); call with TR and outside insurance litigator (1.3); email correspondence regarding WBAT transfer information to RH Restructuring (.2). | 7.10 | 475.00 | 3,372.50 |
| 11/16/21 | Nicole S. Alvarez | Draft email to J. Bremermann authorizing payment for MDP business expenses (.2); draft authorization letter for storage company in Guatemala (.3); and draft summary email | 0.60 | 465.00 | 279.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | re: outstanding sums re: the same (.1). | | | |
| 11/17/21 | Warren E. Gluck | Proof of insurance claim; edits to docs; discussion with subpoena issuer Brian Rich. | 1.10 | 935.00 | 1,028.50 |
| 11/17/21 | Katharine Menendez de la Cuesta | Edits to third Status Report (1.9); call with Receiver and S. Alexander re third status report (.7); call with Receiver re team and Guatemala update (.2). | 2.80 | 620.00 | 1,736.00 |
| 11/17/21 | Kathleen M. St John | Preparation for and attending 341 meeting (.6); email correspondence with team regarding the same (.4). | 1.00 | 475.00 | 475.00 |
| 11/17/21 | Kathleen M. St John | Revision of portion of Third Status Report. | 0.30 | 475.00 | 142.50 |
| 11/17/21 | Sydney B. Alexander | Confer with Temporary Receiver regarding the Status Report (.7) Review and Revise Temporary Receiver Third Status Report (.7). | 1.40 | 475.00 | 665.00 |
| 11/18/21 | Katharine Menendez de la Cuesta | Call with contact re potential funding of the receivership (.4); related emails to the Team (.1); edited the Third Status Report (1.8); call with N. Alvarez re Third Status Report and next steps (.3). | 2.60 | 620.00 | 1,612.00 |
| 11/18/21 | Nicole S. Alvarez | Review portions of third status report to address comments and questions  (.7); draft preliminary statement in the third status report (.8); teleconference with K. Menendez re: status report (.2). | 1.70 | 465.00 | 790.50 |
| 11/19/21 | Katharine Menendez de la Cuesta | Edited / drafted Third Status Report (4.1); followed up with J. Bremermann re invoices involving Guatemala (.5); call with third party litigation funding to discuss funding for the Receivership and follow up emails with funder and team (.7). | 5.30 | 620.00 | 3,286.00 |
| 11/19/21 | Sydney B. Alexander | Review, Revise, and File Temporary Receiver's Third Status Report. | 1.20 | 475.00 | 570.00 |
| 11/19/21 | Kathleen M. St John | Review of creditor responses to claims process motion and correspondence regarding | 0.50 | 475.00 | 237.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| **Date** | **Professional** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | | the same. | | | |
| 11/19/21 | Nicole S. Alvarez | Revise third status report (2.9); review correspondence from creditors re: third status report (.1). | 3.00 | 465.00 | 1,395.00 |
| 11/19/21 | Sydney B. Alexander | Revise and Finalize Joint Stipulation of Confidentiality for Filing. | 0.60 | 475.00 | 285.00 |
| 11/22/21 | Jessica B Magee | Begin reviewing pleadings and reports provided by S. Alexander; direction to Research Services regarding asset mapping for Machado-claimed personal and real property assets; teleconference with W. Gluck. | 2.60 | 790.00 | 2,054.00 |
| 11/22/21 | Kathleen M. St John | Review of creditor comments on claims process motion (.3); call with associate to discuss response (.7); revision of claims process documents (.7). | 1.70 | 475.00 | 807.50 |
| 11/22/21 | Sydney B. Alexander | Correspondence with R&H Restructuring on status of analysis (.1); Prepare and Meet with J. Magee and correspondence regarding domestic recovery, status and continuing investigation (1.6); Revise Claims Process based on creditor response (.6); and Draft response to creditor body (.5). | 2.80 | 475.00 | 1,330.00 |
| 11/23/21 | Warren E. Gluck | Review and edit claim filings. | 0.40 | 935.00 | 374.00 |
| 11/23/21 | Jessica B Magee | Provide feedback relating to third party subpoenas; provide feedback relating to claims notice procedure; teleconference with S. Alexander. | 0.80 | 790.00 | 632.00 |
| 11/23/21 | Katharine Menendez de la Cuesta | Internal discussions re payment of care and maintenance at the mine (.3); call with J. Bremermann and follow up re Invoices, Guatemala update (.7). | 1.00 | 620.00 | 620.00 |
| 11/23/21 | Kathleen M. St John | Email correspondence regarding claims process and status report. | 0.50 | 475.00 | 237.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/23/21 | Sydney B. Alexander | Review Bank Records, Draft Wells Fargo Subpoena and Document Requests; and Completion of Conflict Waiver Process and Procedures (.9); Continue Property and Asset Analysis for Domestic recovery in light of TX proceeding (.4). | 1.30 | 475.00 | 617.50 |
| 11/23/21 | Nicole S. Alvarez | Review correspondence from Legalsa re: foreign issues (.2); review internal correspondence on update to creditors (.2); communications with K. Menendez re: revision of invoice for MDP expenses and reconciliation of cash on hand (.3); draft email to J. Bremermann on same (.5). | 1.20 | 465.00 | 558.00 |
| 11/23/21 | Jacqueline Norton | Legal information support: researched specialized databases to locate aircraft and property ownership for J. Magee. | 0.80 | 350.00 | 280.00 |
| 11/28/21 | Nicole S. Alvarez | Review correspondence re purchase of MDP assets (.1); review correspondence with J. Bremermann on bank account reconciliation (.1); review correspondence re instructions for letter to I. Morales (.1). | 0.30 | 465.00 | 139.50 |
| 11/29/21 | Jessica B Magee | Teleconference with T. Sover; prepare summary correspondence and recommendation to B. Martinez regarding assets of possible interest to Receivership Estate; correspondence with colleagues regarding pending action items; correspondence with T. Sover (.50); prepare for and participate in team status and planning call (2.2); teleconference with B. King regarding same (.50); teleconference with C. Rowsey; review feedback received regarding certain aircraft identified on Machado financial document (.30). | 3.50 | 790.00 | 2,765.00 |
| 11/29/21 | Catherine Rowsey | Teleconference with J. Magee regarding outstanding action items involving document review. | 0.30 | 675.00 | 202.50 |
| 11/29/21 | Katharine | Correspondence re Aircraft (.3); | 0.50 | 620.00 | 310.00 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 26

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Menendez de la Cuesta | correspondence with J. Bremermann re sale of assets (.2). | | | |
| 11/29/21 | Kathleen M. St John | Review of creditor response to revised claims process documents (.1) and review of R&H net winners analysis (.4); team conference call regarding the same (2). | 2.50 | 475.00 | 1,187.50 |
| 11/29/21 | Nicole S. Alvarez | Draft letter to person of interest explaining the Temporary Receiver's Court-appointment and consequences of violating this appointment (1.6). | 1.60 | 465.00 | 744.00 |
| 11/29/21 | Sydney B. Alexander | Prepare for and Attend Meeting re: Litigation Strategy, Document Review and Funding Update. | 2.60 | 475.00 | 1,235.00 |
| 11/30/21 | Jessica B Magee | Various correspondence and conferences with colleagues regarding document review and, separately, status of aircraft identified by Machado as personal assets; teleconference with T. Stober; (.20); correspondence with B. Martinez (.20); analysis of latest status report (.50); direction to B. King and C. Rowsey and correspondence with same and S. Alexander (.50); review feedback from W. Gluck regarding domestic aircraft (.10). | 1.50 | 790.00 | 1,185.00 |
| 11/30/21 | Catherine Rowsey | Teleconference with J. Magee regarding outstanding action items involving document review (.50);  Review and analyze DOJ press release and complaint (1.20). Teleconference with S. Alexander, B. King regarding document review status and outstanding action items (1.3). | 3.00 | 675.00 | 2,025.00 |
| 11/30/21 | Katharine Menendez de la Cuesta | Further correspondence re aircraft (.2). | 0.20 | 620.00 | 124.00 |
| 11/30/21 | Brandon King | Phone call with J. Magee in connection with general overview of case (.20); review of federal indictments (.60); conference call with C. Rowsey and S. Alexander in connection | 2.90 | 565.00 | 1,638.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | with cast of characters, issues in case, and strategize method for document review (1.3); review and analyze case materials sent by S. Alexander. (1) | | | |
| 11/30/21 | Nicole S. Alvarez | Draft letter regarding debt owed to MDP (.8). | 0.80 | 465.00 | 372.00 |
| 11/30/21 | Sydney B. Alexander | Communication re: subpoena (.2); Meet and Confer re: Discovery and Document Review and Domestic Asset Investigation and Begin Protocol Memo (1.3); Correspondence with R&H Restructuring (.3). | 1.80 | 475.00 | 855.00 |
| 11/30/21 | Christopher O'Kane | Adjust user groups; Analyze and report on custodial data and create search for case team review; Run email threading and junk file analysis to narrow review population; Batch documents for case team review. | 1.10 | 295.00 | 324.50 |
| 11/30/21 | Mason Apostol | Prepare review plan regarding review of F. Machado dataset, prepare documents for attorney review. | 0.70 | 360.00 | 252.00 |
| 12/1/21 | Jessica B Magee | Prepare for and conduct status and planning conference with C. Rowsey and B. King and provide feedback and direction to same (.50); prepare summary update to W. Gluck and B. Martinez (.20); begin reviewing materials relating to SAGroup and Mr. Climie and confer with colleagues regarding same (.60). | 1.30 | 790.00 | 1,027.00 |
| 12/1/21 | Warren E. Gluck | Prep for and call with potential funder for receivership. | 1.10 | 935.00 | 1,028.50 |
| 12/1/21 | Katharine Menendez de la Cuesta | Prepared (.6) and attended (1) call with litigation funder re potential funding for the Receivership; call with Receiver re pending matters & Guatemala (.5); call with J. Bremermann (.2); call with Legalsa re expenses (.1); research re potential additional assets under the Receivership purchased using SA funds (1.1). | 3.50 | 620.00 | 2,170.00 |
| 12/1/21 | Brandon | Phone call with J. Magee and C. Rowsey in | 2.50 | 565.00 | 1,412.50 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 28

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | King | connection with strategizing document review (.50); attention to emails from C. Rowsey in connection with document review (.10); review and analyze receiver's status reports (1.90). | | | |
| 12/1/21 | Nicole S. Alvarez | Draft four authorization letters for payment of MDP expenses (.6). | 0.60 | 465.00 | 279.00 |
| 12/1/21 | Sydney B. Alexander | Summary Protocol Memorandum for Parties, Assets, and Key Documents (1.9); Arrange for retrieval of South Aviation document (.3) Revise Subpoena and Finalize for Service (.4); Correspondence Re: Submission of Claims Process (.3). | 2.90 | 475.00 | 1,377.50 |
| 12/1/21 | Mason Apostol | Prepare document sets for attorney review, preliminary build and application of advanced analytics to client dataset. | 0.70 | 360.00 | 252.00 |
| 12/2/21 | Jessica B Magee | Prepare for and conduct meeting with team attorneys, Receiver, and R&H restructuring(.50); prepare for and conduct document review team meeting to discuss planning and action items (1.5); correspondence regarding collection and loading of hard copy files from former counsel V. Schindeler (.20). | 2.20 | 790.00 | 1,738.00 |
| 12/2/21 | Katharine Menendez de la Cuesta | Revised letter re South Aviation and Minas del Pueblo SA (1.2); read report on net winners (.5); email to the Receiver re Guatemala payments (.5). | 2.20 | 620.00 | 1,364.00 |
| 12/2/21 | Catherine Rowsey | Teleconference with J. Magee regarding outstanding action items involving document review (.20). Continue to review key documents and pleadings to generate and refine search terms list (2.5). Zoom teleconference with S. Alexander, B. King, and J. Magee regarding assets, key players, and hot docs (1.5). | 4.20 | 675.00 | 2,835.00 |
| 12/2/21 | Brandon | Conference call with J. Magee, C. Rowsey, | 3.20 | 565.00 | 1,808.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| **Date** | **Professional** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | King | and S. Alexander in connection with cast of characters, issues in case , and strategize document review (1.5); continue to review and analyze case materials sent by S. Alexander (1.6). | | | |
| 12/2/21 | Kathleen M. St John | Correspondence with web team regarding updating Receivership site (.2); Finalization of Claims process documents and coordination of filing (.4). | 0.60 | 475.00 | 285.00 |
| 12/2/21 | Sydney B. Alexander | Review R&H Memo and Prepare for Meeting (.3); Analysis and Overview of Interim Memo and Next Steps (1.4): Finish Presentation and Review of Hot Docs for Domestic Recovery Status (.6) Domestic recovery status meeting (1.5). | 3.80 | 475.00 | 1,805.00 |
| 12/3/21 | Jessica B Magee | Prepare for and participate in meeting with Receiver, attorney team, and plaintiffs' counsel; debriefing meeting with Receive (.60); S. Alexander, and K. Menendez de la Cuesta; correspondence with R&H Restructuring and review data provided by same relating to Guatemala (1.10); document review status update from C (.70). Rowsey. | 2.40 | 790.00 | 1,896.00 |
| 12/3/21 | Warren E. Gluck | Prepare for and participate in South Aviation stakeholder call. | 1.20 | 935.00 | 1,122.00 |
| 12/3/21 | Catherine Rowsey | Teleconferences with B. King, M. Apostol, J. Magee regarding outstanding action items involving document review (.40). Continue to refine search term list (2.80). | 3.20 | 675.00 | 2,160.00 |
| 12/3/21 | Katharine Menendez de la Cuesta | Attended meeting with creditors (1.5); post meeting with Receiver (.5); additional research re relevant email addresses and circulated to team (.5); prepared interview of J. Bremermann by reviewing old correspondence (0.8); sent letter to person of interest to Guatemalan counsel for review (.1); request in writing for additional explanation involving invoices (.2). | 3.60 | 620.00 | 2,232.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12/3/21 | Sydney B. Alexander | Prepare for and attend meeting with Plaintiffs (1.7). | 1.70 | 475.00 | 807.50 |
| 12/3/21 | Brandon King | Review and analyze indictments; conferences with C. Rowsey in connection with strategizing document review (.40); continue strategizing document review and analyzing facts (3). | 3.40 | 565.00 | 1,921.00 |
| 12/3/21 | Nicole S. Alvarez | Review correspondence re: update on case status and creditors (.1); revise letter addressed to person of interest and send for approval (.4); communications with Accountax (.1); video conference with the Receiver and K. Menendez regarding strategy and foreign assets (.3). | 0.90 | 465.00 | 418.50 |
| 12/3/21 | Sydney B. Alexander | Correspondence with HostMaster of South Aviation WebMail Server and Financial Recovery Department (1.1.) | 0.50 | 475.00 | 237.50 |
| 12/3/21 | Sydney B. Alexander | Final review of Noticing and Claims Process for filing (.4); Draft Summary of pending Miami-Dade Case and Update on Email Server Reload of Email Activity from September 2021 to December 2021 (.6); Research and summary re: entity (.6). | 1.60 | 475.00 | 760.00 |
| 12/3/21 | Mason Apostol | Prepare document sets for attorney review in discovery document database. | 0.40 | 360.00 | 144.00 |
| 12/4/21 | Brandon King | Continue strategizing document review; review and analyze CCUR pleadings; review and analyze documents; review and analyze fifth superseding indictment; flesh-out mechanics of ponzi scheme in granular detail; review of prior aircraft-purchase agreements and escrow agreements. | 5.70 | 565.00 | 3,220.50 |
| 12/4/21 | Sydney B. Alexander | Draft Detailed Summary for Client File on R&H Restructuring Analysis, Call with Putative Creditors, and Upcoming Deliverables. | 0.50 | 475.00 | 237.50 |
| 12/5/21 | Brandon | Review and analyze documents in connection | 5.10 | 565.00 | 2,881.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | King | with identification of potential bad actors (3.00; further review and analysis of suits filed against SA Aviation while drafting recommendation for document review protocol and compiling list of search terms (2.10). | | | |
| 12/6/21 | Jessica B Magee | Targeted searching in BrainSpace (1.50); various calls and correspondence with team attorneys re same (.60); continue reviewing prior status reports in order to begin framing strategy memo (1.00). | 3.10 | 790.00 | 2,449.00 |
| 12/6/21 | Jessica B Magee | [NO CHARGE] conduct legal research relating to third party standing issues to support colleague's briefing efforts. | 2.40 | 790.00 | No Charge |
| 12/6/21 | Catherine Rowsey | Review emails exchanged among working group re strategizing document review, net winners list (.90). Begin to prepare subpoena tracker after analyzing subpoenas (4). Strategize next steps with J. Magee, B. King (.20). Update timeline and cast of characters to include those events, persons, and entities included in B. King's list (.80). | 5.00 | 675.00 | 3,375.00 |
| 12/6/21 | Katharine Menendez de la Cuesta | Call with B. Martinez re reply in support of application for fees (.2); email to N. Alvarez re reply in support of application for fees (.1); prepared (.8) and attended (3) interview of J. Bremermann. | 4.10 | 620.00 | 2,542.00 |
| 12/6/21 | Brandon King | Review and analyze documents in connection with identification of potential bad actors (2); continue review and analysis of suits filed against SA Aviation (1); continue drafting recommendation for document review protocol and compiling list of search terms (1.50); phone call with C. Rowsey, and J. Magee in connection with brainspace review (.20); finalize initial search-term list and send same to C. Rowsey and J. Magee (.50). | 5.20 | 565.00 | 2,938.00 |
| 12/6/21 | Kathleen M. | Research regarding standing to object to | 0.40 | 475.00 | 190.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | St John | equity receiver's fees. | | | |
| 12/6/21 | Sydney B. Alexander | Review of Response in Opposition to Second Fee Application and Review Preliminary Research (.4); Draft Email to P. Homer regarding Claim Process (.2); Summary of Subpoenas Issued to Date (.3); Document review Brainspace training (.8). | 1.70 | 475.00 | 807.50 |
| 12/6/21 | Nicole S. Alvarez | Review correspondence from J. Bremermann regarding MDP invoice increase (.1); review report and recommendation on fees (.3); review communications regarding a reply to fee opposition (.3); draft email regarding reply to opposition (.2). | 0.90 | 465.00 | 418.50 |
| 12/6/21 | Anh Huynh | Manage and organize ESI responsive to production requests for discovery review. | 0.10 | 215.00 | 21.50 |
| 12/6/21 | Christopher O'Kane | Prepare client collected ESI for discovery review; update evidence inventory regarding the same. | 0.40 | 295.00 | 118.00 |
| 12/6/21 | Christopher O'Kane | Analyze and tag marketing emails to be excluded from Brainspace review; Update communication entities in Brainspace for analysis. | 0.90 | 295.00 | 265.50 |
| 12/6/21 | Mason Apostol | Prepare chain of custody and perform pre-processing analysis of SA Wire Transfer documents, prepare data for processing, perform preliminary planning for application of analytics and advanced searching of client data, consult with supervising attorneys regarding search strategy for client data, prepare updated coding fields to facilitate capture of attorney work product. | 2.30 | 360.00 | 828.00 |
| 12/6/21 | Kama Siegel | Legal information support for J. Magee - determine relationship between two entities. | 0.50 | 350.00 | 175.00 |
| 12/7/21 | Jessica B Magee | Prepare for and conduct meeting with L. Mignardi and provide direction to same regarding legal research for upcoming court filing (.60); correspondence with Receiver and | 1.80 | 790.00 | 1,422.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | others regarding action items (.10); advice correspondence to Receiver relating to discovery matter (.10); prepare for and conduct teleconference with K. St. John regarding upcoming filing and provide feedback and direction to same (.20); conduct targeted search of 11th Circuit law regarding intervention in Receiverships and costs relating to same (.50); review and advance L. Mignardi research and confer with K. St. John and L. Mignardi regarding same and direction on next steps (.30). | | | |
| 12/7/21 | Catherine Rowsey | Teleconference with B. King regarding search terms (.20). Revise search terms list (.10). Follow up with M. Apostol regarding Relativity database (10) . Continue to review and analyze key documents to develop litigation strategy (1.30). | 1.70 | 675.00 | 1,147.50 |
| 12/7/21 | Brandon King | Consider additional search terms; draft and revise search term list and send same to C. Rowsey (1.30); strategize winnowing of documents with C. Rowsey and M. Apostol (.20). | 1.50 | 565.00 | 847.50 |
| 12/7/21 | Landon W. Mignardi | Research issues regarding objections and intervention in receivership proceeding (5); meeting with J. Magee regarding same (.50), correspondence with J. Magee and K. St. John regarding same (.20). | 5.70 | 425.00 | 2,422.50 |
| 12/7/21 | Kathleen M. St John | Review of objection to fee application (.8); Drafting response to objection to fee application (4.2); call J. Magee  regarding the same (.3); research regarding intervention and reasonableness standards under SD Fla precedent (.6). | 5.90 | 475.00 | 2,802.50 |
| 12/7/21 | Christopher O'Kane | Prepare client collected ESI for discovery review; update evidence inventory regarding the same. | 1.20 | 295.00 | 354.00 |
| 12/7/21 | Shannan E. | Set up claims and creditor communications | 1.40 | 350.00 | 490.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Whalen | tracking spreadsheet, work with IT on access to claims inbox, and emails with K. St. John re: same. | | | |
| 12/8/21 | Jessica B Magee | Teleconference with S. Alexander [NO CHARGE]; briefings from C. Rowsey; conferences with Receiver, K. St. John and others regarding upcoming filing and research supporting same and provide direction and feedback to associates regarding same (.70). | 0.70 | 790.00 | 553.00 |
| 12/8/21 | Catherine Rowsey | Continue to review and analyze key documents (2.00); calls with B. King re: same (.20); Attend to various issues related to search terms and document review. Continue to prepare chronology and cast of key players (1). Strategize with B. King, J. Magee regarding same. (.20). | 3.40 | 675.00 | 2,295.00 |
| 12/8/21 | Katharine Menendez de la Cuesta | Prepared and submitted authorizations for payment of invoices related to Guatemala (.8); related correspondence with J. Bremermmann (.2); call re potential sale of Desarrollos Inmobiliarios Izabal assets (.2); related discussions (.2). | 1.40 | 620.00 | 868.00 |
| 12/8/21 | Brandon King | Multiple phone calls with C. Rowsey in connection with strategizing document review (.50); attention to search-term results from e-Discovery support and review same in light of financial restructuring analysis (2); consider next steps and email J. Magee and C. Rowsey in connection with same (.20). | 2.70 | 565.00 | 1,525.50 |
| 12/8/21 | Kathleen M. St John | Drafting and revising Response to Fee Objection, including related review of status reports, Report and Recommendation of First Fee Application and oppositions to fee applications. | 6.80 | 475.00 | 3,230.00 |
| 12/8/21 | Landon W. Mignardi | Research and draft responses to questions related to receivership fees (4); emails with J. Magee and K. St. John regarding same (.90). | 4.90 | 425.00 | 2,082.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12/8/21 | Nicole S. Alvarez | Revise MDP expense authorization letters (.3). | 0.30 | 465.00 | 139.50 |
| 12/8/21 | Anh Huynh | Prepare evidence for South Aviation and HV Pal Holdings for review. | 0.40 | 215.00 | 86.00 |
| 12/8/21 | Anh Huynh | Prepare incoming HVPAL_VOL001 production files for case team review. | 0.60 | 215.00 | 129.00 |
| 12/8/21 | Christopher O'Kane | Perform quality control review of new documents loaded to Relativity for attorney review; Apply privilege screen for document review and logging of potentially privileged documents. | 0.80 | 295.00 | 236.00 |
| 12/8/21 | Mason Apostol | Prepare search term report at the direction of supervising counsel, correspondence regarding same. | 0.80 | 360.00 | 288.00 |
| 12/9/21 | Jessica B Magee | Review, analyze, and provide comments and revisions to draft reply in support of fee application; consider L. Mignardi's research in support of same; correspondence with K. St. John and L. Mignardi; prepare for and conduct meeting with S. Alexander regarding bidding procedures for sale of aircraft and review documents relating to same (3.50); correspondence with B. Martinez and others (1.0); briefing from C. Rowsey regarding strategy and status of document review and approve same (.20). | 4.70 | 790.00 | 3,713.00 |
| 12/9/21 | Catherine Rowsey | Continue to review relevant documents (1.10). Strategize doc review protocol with B. King (.50). Multiple emails with M. Apostol regarding saved search creation and search terms (.20). | 1.70 | 675.00 | 1,147.50 |
| 12/9/21 | Sydney B. Alexander | Review of Documents and Bidding Procedures (.7); Meeting with J. Magee for Review of Aircraft Documents (.5); Correspondence with P. Homer regarding Local Rule Certification for Motion to Exceed Page Limitation (.2); Review and Finalize | 2.40 | 475.00 | 1,140.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Motion for Leave to Exceed Page Limitation and Proposed Order (.4); Draft and Revise Response to Putative Creditor Objection to Second Fee Application (.6). | | | |
| 12/9/21 | Landon W. Mignardi | Research and draft related to intervention in a receivership. | 0.70 | 425.00 | 297.50 |
| 12/9/21 | Kathleen M. St John | Research regarding presumption in favor of reasonableness under lodestar analysis and judicial discretion for adjustment (1.4); Further edit and revision of response to opposition to fee application (2.8); review of applicable local rules (.6); preparing motion for leave to exceed page limitation imposed under LR 7.1.c.2 and proposed order (.4); Review of questions and revisions to response to opposition (.5). | 5.60 | 475.00 | 2,660.00 |
| 12/9/21 | Brandon King | Discuss document review strategy with C. Rowsey (.50); review and analyze select documents and emails in connection with document review (1.0). | 1.50 | 565.00 | 847.50 |
| 12/9/21 | Nicole S. Alvarez | Draft email to J. Bremermann re revisions to letters (.1); and prepare invoices as attachments to letters (.3). | 0.40 | 465.00 | 186.00 |
| 12/9/21 | Shannan E. Whalen | Revisions to claims and creditor communications tracking spreadsheet template, further work with IT on troubleshooting access to claims inbox, and emails with team re: potential issues with inbox activation. | 0.80 | 350.00 | 280.00 |
| 12/9/21 | Mason Apostol | Prepare and revise report of search term reviewable hits in discovery document database, correspondence with supervising attorney regarding same (.10). | 1.10 | 360.00 | 396.00 |
| 12/10/21 | Jessica B Magee | Further correspondence and review in advance of court filing (.40); correspondence with B. Martinez and others regarding document review (.20). | 0.60 | 790.00 | 474.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12/10/21 | Catherine Rowsey | Strategize uploading additional documents to relativity with B. King. | 0.40 | 675.00 | 270.00 |
| 12/10/21 | Katharine Menendez de la Cuesta | Edited The Temporary Receiver's Response to the Creditor's Opposition to fees (1); internal correspondence with HK team RE: South Aviation: Draft Response to Second Fee Opposition (.40). | 1.40 | 620.00 | 868.00 |
| 12/10/21 | Kathleen M. St John | Answered questions and incorporated revisions to fee objection and incorporation of the same (.9); Call with TR to discuss status of response, dissemination of claims process and next steps (.6) ; email correspondence and calls regarding fee opposition response (.8). | 2.30 | 475.00 | 1,092.50 |
| 12/10/21 | Brandon King | Strategize uploading additional documents to relativity with C. Rowsey. | 0.40 | 565.00 | 226.00 |
| 12/10/21 | Sydney B. Alexander | Review, Revise, and Finalize Temporary Receiver's Reply to Creditor's Opposition to Fee Application. | 0.50 | 475.00 | 237.50 |
| 12/10/21 | Christopher O'Kane | Analyze marketing emails in client ESI collection to narrow review universe. | 1.10 | 295.00 | 324.50 |
| 12/10/21 | Mason Apostol | Perform queries to isolate document sets and prepare documents for attorney review, perform preliminary analysis of additional evidence data sources identified by supervising attorney requiring review. | 1.30 | 360.00 | 468.00 |
| 12/13/21 | Jessica B Magee | Confer with C. Rowsey regarding status of review. | 0.20 | 790.00 | 158.00 |
| 12/13/21 | Catherine Rowsey | Continue to review and analyze documents related to certain entities (4); Prepare narrative, update cast of characters and timeline (1.80) Teleconferences with B. King regarding same (.20). | 6.00 | 675.00 | 4,050.00 |
| 12/13/21 | Katharine Menendez de la Cuesta | Reviewed appointment of Barbara Martinez in Desarrollos Inmobiliarios Izabal (.2); Composed email to J. Bremermann re  Invoice for sale of equipment (.2); Correspondence to | 1.60 | 620.00 | 992.00 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 38

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | buyer of equipment RE: South Aviation/MDP (.1): Compraventa de Camión and related internal correspondence (.5); call and internal related note re South Aviation: Owner of the Plot Where Equipment Is (.6). | | | |
| 12/13/21 | Brandon King | Review and analyze documents in connection with receivership strategy (6.70); discuss same with C. Rowsey (.20). | 6.90 | 565.00 | 3,898.50 |
| 12/13/21 | Kathleen M. St John | Preparation of claims package distribution email package (.2), preparing website update regarding the same (.4), drafting notice of claims package distribution (.5). | 1.10 | 475.00 | 522.50 |
| 12/13/21 | Nicole S. Alvarez | Call with Receiver and K. Menendez on table of expenses (.2). | 0.20 | 465.00 | 93.00 |
| 12/13/21 | Jophy Cheng | Processing and transformation of unstructured or incoming production data for use in a database. | 0.80 | 215.00 | 172.00 |
| 12/13/21 | Shannan E. Whalen | Emails with team and IT re: claims inbox activation issues. | 0.20 | 350.00 | 70.00 |
| 12/13/21 | Mason Apostol | Prepare chain of custody and perform pre-processing analysis of Bank Account and other records, prepare data for processing, perform post-processing analysis. | 0.90 | 360.00 | 324.00 |
| 12/14/21 | Jessica B Magee | Briefing from C. Rowsey regarding status and action items for document review and provide direction to same. | 0.40 | 790.00 | 316.00 |
| 12/14/21 | Catherine Rowsey | Continue to review and analyze documents (1.50). Meet with J. Magee regarding status of document review (.50). Call with B. King regarding same (.20). | 2.20 | 675.00 | 1,485.00 |
| 12/14/21 | Catherine Rowsey | Review, analyze, and comment on draft narrative on relevant entity. | 0.40 | 675.00 | 270.00 |
| 12/14/21 | Katharine Menendez de la Cuesta | Reviewed appointment B. MARTINEZ as legal representative of Minas del Pueblo (0.1); Edited South Aviation Receivership Expense | 3.90 | 620.00 | 2,418.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Report (1.7); related calls with Receiver (.8); Composed email to B. Martinez, fees estimate; reviewed Draft spending report and projections through Feb. 2022 for Creditors (.6); Composed email to team re Draft spending report and projections through Feb. 2022 for Creditors (.1); Composed email to potential litigation funder re projections and potential offer (.1); Read email from Legalsa re EL PATO GT, SA (.1); Translations, related correspondence and follow up (.1); Reviewed and responded to a message "RE: South Aviation - table of expenses " from B. Martinez (.2). | | | |
| 12/14/21 | Brandon King | Review and analyze documents in connection with receivership strategy; draft analysis summarizing salient points of review; discuss same with C. Rowsey. | 6.10 | 565.00 | 3,446.50 |
| 12/14/21 | Kathleen M. St John | Correspondence with IT personnel regarding receivership email address (.6); correspondence with TR regarding insurance analysis and estimated OK local counsel fees for purposes of budget (.3). | 0.90 | 475.00 | 427.50 |
| 12/14/21 | Nicole S. Alvarez | Prepare expense tables for MDP costs and sales of assets (.2); and correspond over questions on sold assets (.1). | 0.30 | 465.00 | 139.50 |
| 12/14/21 | Shannan E. Whalen | Emails and calls with team and IT to work on claims inbox technical issues. | 0.90 | 350.00 | 315.00 |
| 12/15/21 | Katharine Menendez de la Cuesta | Attended meeting with litigation funder (1.5); revised South Aviation's expense report (2.1); related calls with Receiver (.3); call with J. Bremermann re Guatemala update (.3); followed up on Guatemala assets, including correspondence with Legalsa (.2). | 4.40 | 620.00 | 2,728.00 |
| 12/15/21 | Brandon King | Continue reviewing and analyzing documents in connection with entities for receivership (4); revise draft analysis and send same to J. Magee (1.10). | 5.10 | 565.00 | 2,881.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12/16/21 | Jessica B Magee | Direction to and feedback from document review team and review B. King draft matrix. | 0.70 | 790.00 | 553.00 |
| 12/16/21 | Catherine Rowsey | Strategize next steps regarding particular entity with B. King. | 0.30 | 675.00 | 202.50 |
| 12/16/21 | Katharine Menendez de la Cuesta | Prepared and attended meeting with Domus and individual re potential sale of Desarrollos Inmobiliarios Izabal assets (1.1); call with J. Bremermann (.2); prepared for meeting with creditors, reviewed expert report, expense report, sale plan (1.2); administrative work (payment of invoices before year end) (.6). | 3.10 | 620.00 | 1,922.00 |
| 12/16/21 | Brandon King | Continue reviewing and analyzing documents in connection with entities for receivership (7); revise draft analysis (2); research particular individual and relay contact information to J. Magee (2.10). | 11.10 | 565.00 | 6,271.50 |
| 12/16/21 | Kathleen M. St John | Finalization of Notice of Claims Package Distribution, Legal Notice, Proof of Claim Form, and Website update (.9); email and telephone correspondence with Temporary Receiver and counsel regarding the same (.9). | 1.80 | 475.00 | 855.00 |
| 12/16/21 | Sydney B. Alexander | Review final of Claims Package and Distribution to Creditors. | 0.60 | 475.00 | 285.00 |
| 12/16/21 | Shannan E. Whalen | Follow up with IT re: inbox access and K. St. John re: claims package status and next steps. | 0.50 | 350.00 | 175.00 |
| 12/17/21 | Jessica B Magee | Prepare for and conduct standing call with counter parties and counsel (1.2); follow up correspondence and action items relating to same (.50). | 1.70 | 790.00 | 1,343.00 |
| 12/17/21 | Warren E. Gluck | South Aviation stakeholder status meeting. | 1.00 | 935.00 | 935.00 |
| 12/17/21 | Catherine Rowsey | Continue to review and analyze documents regarding particular entity (3). Finalize initial draft of summary regarding same (6); strategize with B. King regarding next steps (.90). | 6.90 | 675.00 | 4,657.50 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 41

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12/17/21 | Katharine Menendez de la Cuesta | Prepared for and attended meeting with creditors. | 1.20 | 620.00 | 744.00 |
| 12/17/21 | Landon W. Mignardi | Research issues related to issuing third party subpoenas. | 5.30 | 425.00 | 2,252.50 |
| 12/17/21 | Sydney B. Alexander | Prep and Attend Status Meeting to discuss Receivership Developments on Funding, Asset Sale, and Investigation (1.4); Review Notice of Filing of Claims Distribution (.2); Phone Call with R&H Restructuring regarding analysis (.2); Meeting with investigation team regarding subpoena production, email review, and update (.3). | 2.10 | 475.00 | 997.50 |
| 12/17/21 | Brandon King | Continue reviewing and analyzing documents in connection with researching entities for receivership (11.20); phone call with C. Rowsey in connection with same (.90). | 12.10 | 565.00 | 6,836.50 |
| 12/17/21 | Kathleen M. St John | Correspondence regarding claims package distribution and filing of notice and update of website to provide information regarding the claims process (.7); revision of Notice of Distribution of Claims Package (.2); review of objection to report and recommendation (.4). | 1.30 | 475.00 | 617.50 |
| 12/17/21 | Nicole S. Alvarez | Review correspondence from Legalsa regarding legal fees (.1); review MDP account reconciliation and status from J. Bremermann (.2); review and suggest edits to Legalsa invoices to conform with the Court's order and to redact privileged information (.8). | 1.10 | 465.00 | 511.50 |
| 12/17/21 | Christopher O'Kane | Run targeted searches in Relativity to identify document review population. | 0.30 | 295.00 | 88.50 |
| 12/17/21 | Jormin Wu | Analyze and prepare evidence for discovery review. | 0.80 | 215.00 | 172.00 |
| 12/17/21 | Fitsum Woldehawariat | Analyze incoming client collected ESI, organize and prepare for review. | 0.50 | 295.00 | 147.50 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 42

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12/18/21 | Brandon King | Continue reviewing and analyzing documents in connection with entities for receivership (4); draft review of additional entity of interest, summarizing and distilling salient points for further investigation (1.50). | 5.50 | 565.00 | 3,107.50 |
| 12/18/21 | Christopher O'Kane | Craft targeted searches and batch out documents, per Brandon King. | 0.80 | 295.00 | 236.00 |
| 12/19/21 | Catherine Rowsey | Continue to review relevant documents to prepare litigation strategy. | 4.50 | 675.00 | 3,037.50 |
| 12/19/21 | Mason Apostol | Prepare chain of custody and perform pre-processing analysis of additional source data, prepare data for processing, perform queries to isolate potentially relevant documents for attorney review. | 1.60 | 360.00 | 576.00 |
| 12/20/21 | Jessica B Magee | Review objections to Magistrate's report and recommendation; prepare for and conduct teleconference with S. Alexander regarding response to objections to Magistrate's report and recommendation; prepare for and conduct teleconference with L. Mignardi regarding same and provide direction to same regarding next steps; confer with document review team and provide direction regarding research and feedback about entity parties. | 1.20 | 790.00 | 948.00 |
| 12/20/21 | Katharine Menendez de la Cuesta | Reviewed promissory note and other documents involving person of interest and sent note for the file (.5); sent letter to person of interest; communications with J. Bremermann (.2); review of legal expenses involving Guatemala (.2); conference with Receiver re Spanish doc review (.2); internal correspondence re letter to Guatemalan banks involving MDP accounts (.2). | 1.30 | 620.00 | 806.00 |
| 12/20/21 | Catherine Rowsey | Continue to review documents, focusing on certain entities. | 6.90 | 675.00 | 4,657.50 |
| 12/20/21 | Landon W. Mignardi | Research and draft response to Objections to Magistrate's Report; (7.10); correspondence | 8.10 | 425.00 | 3,442.50 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 43

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | with team regarding same and document review (1.0); coordinate with Research Services for assistance with doc review (.10). | | | |
| 12/20/21 | Brandon King | Review and analyze documents in connection with identifying individuals of interest and developing litigation strategy. | 9.60 | 565.00 | 5,424.00 |
| 12/20/21 | Nicole S. Alvarez | Review email exchanges and correspond over domain account review regarding Spanish emails (.1); review and QC of revised Legalsa invoices to ensure conformity with Court order (.2). | 0.30 | 465.00 | 139.50 |
| 12/20/21 | Sydney B. Alexander | Meet and Confer with J. Magee and Draft summary of Local Rule requirements for Response to Objections to Non-Party Creditor R&R. | 1.10 | 475.00 | 522.50 |
| 12/20/21 | Christopher O'Kane | Run language identification structured analytics to determine number of Spanish language documents for review. | 0.50 | 295.00 | 147.50 |
| 12/20/21 | Christopher O'Kane | Perform quality control review of new documents loaded to Relativity for attorney review. | 0.20 | 295.00 | 59.00 |
| 12/20/21 | Christopher O'Kane | Craft targeted searches in Relativity for case team, per Catherine Rowsey. | 0.80 | 295.00 | 236.00 |
| 12/20/21 | Jeffrey Davis | Legal information support for company information on multiple Florida and Delaware entities for L. Mignardi. | 1.50 | 350.00 | 525.00 |
| 12/21/21 | Jessica B Magee | Review briefing outline and supporting authority provided by L. Mignardi and provide direction and feedback regarding same (.20); confer with S. Alexander regarding teleconference on aircraft auction (.10); teleconference with C. Rowsey regarding document review status and pending actions (.50); review certain emails and provide feedback and advice to B. Martinez and team regarding same and action items for pursuing ephemeral communications (.50); | 1.70 | 790.00 | 1,343.00 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 44

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | prepare for and conduct teleconference with HVPal counsel (.40)l; analyze provisions of Order Appointing Temporary Receiver [NO CHARGE]. | | | |
| 12/21/21 | Katharine Menendez de la Cuesta | Sale of assets, contact with potential buyers, internal conference (.5); correspondence with J. Bremermann (.2); prepared memo for the file re interview to Guatemalan individual. | 2.10 | 620.00 | 1,302.00 |
| 12/21/21 | Catherine Rowsey | Review and analyze new report from R&H (1). Continue to prepare litigation strategy memorandum (2). Continue to review relevant documents raised by new report (1). Teleconferences and emails with B. King regarding same (.30). | 4.30 | 675.00 | 2,902.50 |
| 12/21/21 | Brandon King | Complete first-pass review of documents in connection with identifying individuals of interest and strategizing litigation plan (4.0); phone calls with C. Rowsey in connection with same (.30); draft memo recommending next steps (2.0). | 6.30 | 565.00 | 3,559.50 |
| 12/21/21 | Nicole S. Alvarez | Draft letters to Guatemalan banks on behalf of MDP (.8). | 0.80 | 465.00 | 372.00 |
| 12/21/21 | Landon W. Mignardi | Continue research and draft Response to Creditors' Objections to Magistrate's Report (5), correspondence with J. Magee and team regarding same (.40). | 5.40 | 425.00 | 2,295.00 |
| 12/21/21 | Sydney B. Alexander | Review invoices for Aircraft repairs (.2); Meet with HV Pal counsel regarding status of Aircraft repairs and sale and bidding procedures (.9); Draft summary and financial calculation for repairs and sale (.4). | 1.50 | 475.00 | 712.50 |
| 12/21/21 | Christopher O'Kane | Create targeted searches in Relativity for case team review, per Catherine Rowsey. | 0.70 | 295.00 | 206.50 |
| 12/22/21 | Jessica B Magee | Review, analyze, revise, and provide comments to brief in response to objections to magistrates report and recommendation and confer with L. Mignardi regarding same. | 4.20 | 790.00 | 3,318.00 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 45

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12/22/21 | Catherine Rowsey | Continue to review and analyze documents to prepare litigation strategy memorandum. | 4.50 | 675.00 | 3,037.50 |
| 12/22/21 | Katharine Menendez de la Cuesta | Read email R&H's South Aviation Interim Report (.4); Read email from S. Alexander, re Sterling point and aircraft N584LU (.1); Drafted correspondence to architecture and design firm re sale of real estate assets in Guatemala (1.8); search on potential buyer of MDP assets, closed sale of assets in Guatemala (1.1); followed up internally re firm that may assist in the sale of mining assets in Guatemala (.2); Composed email to N. Alvarez, RE: Pending invoices (.2); followed up re legal information on the Guatemalan mines (.7); prepared note for the file re. efforts to sell project (.9). | 5.40 | 620.00 | 3,348.00 |
| 12/22/21 | Nicole S. Alvarez | Read email updates on status of domain account review (.1); communications with K. Menendez re: potential sale of MDP asset and DII real estate assets (.2); review email correspondence from J. Bremermann with the latest MDP expense invoices and account balance (.1); draft an email to potential buyer memorializing the offer to sell MDP asset (.4); and draft email explaining that B. Martinez was appointed a receiver, her duties and rights, and the Receivership's goal to sell the DII assets (1.1). | 1.90 | 465.00 | 883.50 |
| 12/22/21 | Landon W. Mignardi | Research, draft and edit Response to Creditors' Objections to Magistrate's Report (5); correspondence with J. Magee regarding same (.70). | 5.70 | 425.00 | 2,422.50 |
| 12/22/21 | Brandon King | Review and analyze R&H's restructuring memo (3.50); phone call with C. Rowsey and J. Magee in connection with same (1); strategize preliminary memo with C. Rowsey (1). | 5.50 | 565.00 | 3,107.50 |
| 12/22/21 | Jophy Cheng | Prepare archive of evidence collection | 0.10 | 215.00 | 21.50 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12/22/21 | Shannan E. Whalen | Monitor receivership inbox for creditor communications. | 0.10 | 350.00 | No Charge |
| 12/22/21 | Carolyn Hosticka | Legal information support: Research subject company for incorporation and officers information, per Catherine Rowsey. | 0.60 | 325.00 | 195.00 |
| 12/23/21 | Jessica B Magee | Review, revise, and comment on latest draft brief from L. Mignardi in response to objection to Magistrate's recommendation and report (.50) and prepare advice and summary correspondence to B. Martinez (.30); teleconference with document review team ; review and comment on document review team initial recommendation memo (1). | 1.80 | 790.00 | 1,422.00 |
| 12/23/21 | Katharine Menendez de la Cuesta | Prepared and attended Zoom meeting with person with knowledge re license status of real estate project in Guatemala, as part of the Receiver's efforts to sell the asset (1.7); note for the file (.5); internal conference re interview of Guatemalan person of interest (.7); internal follow up re potential engagement of firm that may assist in Receiver's efforts to sell mining assets in Guatemala (.2). | 3.10 | 620.00 | 1,922.00 |
| 12/23/21 | Kathleen M. St John | Review and revision of response to objection to R&R on First Fee Application. | 0.70 | 475.00 | 332.50 |
| 12/23/21 | Landon W. Mignardi | Additional research, draft, and edit Response to Objection to Magistrate's Report, correspondence with team regarding same (2.), research and draft answers to issues related to issuance of subpoenas for C. Rowsey (3.8). | 5.80 | 425.00 | 2,465.00 |
| 12/23/21 | Sydney B. Alexander | Draft correspondence regarding petition history for Receiver for response to R&R objection. | 0.30 | 475.00 | 142.50 |
| 12/23/21 | Nicole S. Alvarez | Review multiple email communications on the subject of DII assets (.4); review invoice for MDP expenses (.1). | 0.50 | 465.00 | 232.50 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 47

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12/23/21 | Brandon King | Review and revise memo regarding litigation strategy (2); review and analyze revisions and final version from C. Rowsey (.6); discuss same with J. Magee and C. Rowsey (.5). | 3.10 | 565.00 | 1,751.50 |
| 12/23/21 | Shannan E. Whalen | Monitor receivership inbox for creditor communications. | 0.10 | 350.00 | No Charge |
| 12/24/21 | Sydney B. Alexander | Review and revise Temporary Receiver's Response to Non-Party Creditor's Objections to Magistrate R&R. | 0.90 | 475.00 | No Charge |
| 12/26/21 | Landon W. Mignardi | Research case law related to fee awards. | 3.40 | 425.00 | 1,445.00 |
| 12/27/21 | Landon W. Mignardi | Research case law on fee awards, revise and edit Response. | 1.80 | 425.00 | 765.00 |
| 12/28/21 | Jessica B Magee | Correspondence with L. Mignardi and B. Martinez and prepare for meeting regarding fee applications. | 0.20 | 790.00 | 158.00 |
| 12/28/21 | Katharine Menendez de la Cuesta | Call with W. Gluck and B. Martinez re potential litigation funders and next steps. | 0.50 | 620.00 | 310.00 |
| 12/28/21 | Shannan E. Whalen | Monitor receivership inbox for creditor communications. | 0.10 | 350.00 | No Charge |
| 12/29/21 | Jessica B Magee | Prepare for and conduct meeting with B. Martinez and colleagues regarding draft R&H report (.90); correspondence with C. Rowsey and B. King regarding potential third parties from whom to seek records and analyze feedback from same (.10); direction to C. Rowsey and B. King regarding supporting S. Alexander needs in connection with subpoenas to be issued next week (.50). | 1.50 | 790.00 | 1,185.00 |
| 12/29/21 | Warren E. Gluck | Receivership planning call. | 0.90 | 935.00 | 841.50 |
| 12/29/21 | Katharine Menendez de la Cuesta | Call to discuss R&H Restructuring Report (.7); Composed email to potential litigation funder attaching relevant documents involving | 0.90 | 620.00 | 558.00 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Guatemala (.2). | | | |
| 12/29/21 | Landon W. Mignardi | Research case law on use of subpoenas re: email information/contents. | 1.90 | 425.00 | 807.50 |
| 12/29/21 | Kathleen M. St John | Call regarding RH report and next steps (1); review of RH report (.4); follow up call with Receiver (.4); Email correspondence regarding claims analysis (.3) | 2.10 | 475.00 | 997.50 |
| 12/29/21 | Nicole S. Alvarez | Review Legalsa emails and attachments re: tax documents (.1); draft authorization letter on behalf of the receiver for MDP expenses (.2); review MDP business expense invoices (.3). | 0.60 | 465.00 | 279.00 |
| 12/29/21 | Sydney B. Alexander | Prepare and Attend Meeting with Temporary Receiver regarding R&H Report. | 1.10 | 475.00 | 522.50 |
| 12/29/21 | Shannan E. Whalen | Monitor receivership inbox for creditor communications. | 0.10 | 350.00 | No Charge |
| 12/30/21 | Jessica B Magee | Review research results relating to third party subpoenas for emails and company records | 0.40 | 790.00 | 316.00 |
| 12/30/21 | Landon W. Mignardi | Continued research case law on obtaining email content and, finish memo regarding same. | 4.00 | 425.00 | 1,700.00 |
| 12/30/21 | Sydney B. Alexander | Review of R&H Forensic Report and Draft Discovery Plan. | 1.70 | 475.00 | 807.50 |
| 12/30/21 | Shannan E. Whalen | Monitor receivership inbox for creditor communications. | 0.10 | 350.00 | No Charge |

TOTAL FEES FOR PROFESSIONAL SERVICES:   $   426,819.00

**Professional Summary through December 31, 2021:**

| Professional | Title | Hours |
|--------------|-------|-------|
| JBM | Partner | 41.60 |
| WEG | Partner | 13.90 |

# Holland & Knight

Martinez, Barbara A. - Receiver
171817.00001

| Professional | Title | Hours |
|---|---|---|
| CR | Partner | 58.90 |
| KM | Partner | 144.10 |
| BLK | Associate | 105.40 |
| KMS | Associate | 131.70 |
| LM | Associate | 52.70 |
| NSA | Associate | 108.20 |
| SBA | Associate | 94.10 |
| AH | eData Analyst | 1.10 |
| CO | eData Project Specialist | 9.50 |
| FW | eData Project Specialist | 0.50 |
| JC | eData Analyst | 0.90 |
| ZW | eData Analyst | 0.80 |
| MA | eData Project Manager | 9.80 |
| NA | Paralegal | 5.20 |
| SEW | Paralegal | 15.40 |
| CH | Special Assistant | 0.60 |
| JN | Special Assistant | 0.80 |
| JD | Special Assistant | 1.50 |
| KS | Special Assistant | 0.50 |

**Reimbursable costs through December 31, 2021:**

| Date | Description | Amount |
|---|---|---|
| 11/5/21 | VENDOR: Questel Orbit, Inc. INVOICE#: MI125281 DATE: 11/5/2021   Certified Translation into English | 150.00 |
| 11/19/21 | Special Delivery-653922-Jessica Magee-11/19/2021 | 22.80 |

# Holland & Knight

January 14, 2022
Invoice: 32847341
Page 50

Martinez, Barbara A. - Receiver
171817.00001

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/19/21 | Special Delivery Service Inc. - Invoice# 653922 -Jessica Magee - 11/19/21 | 22.80 |
| 11/30/21 | VENDOR: DataTree INVOICE#: 20128561121 DATE: 11/30/2021 DataTree November monthly charges | 92.45 |
| 12/2/21 | Associated Messenger Express, Inc- Invoice #2021000351 - Marcia Godinho- 12/2/21 | 56.20 |
| | E-Discovery Brainspace Analytics | 1,000.00 |
| | E-Discovery Data Processing | 1,087.50 |
| | E-Discovery Review Documents | 1,328.50 |
| | Westlaw | 0.00 |

| | | |
|---|---|---|
| TOTAL REIMBURSABLE COSTS: | $ | **3,760.25** |
| FEES FOR PROFESSIONAL SERVICES: | $ | 426,819.00 |
| REIMBURSABLE COSTS: | $ | 3,760.25 |
| **TOTAL DUE THIS INVOICE:** (U.S. Dollar) | $ | **430,579.25** |


Getting Ideas Right.

Morningside
450 7th Avenue, Suite 1001
New York, NY 10123
**Please see below for payment address**
P: 212-643-8800 | F: 212-643-0005
accounting-ms@questel.com
www.morningtrans.com
Morningside W-9

# Invoice

| Bill To: | | Date: | 2021/11/05 |
|---|---|---|---|
| **Holland & Knight LLP** | | **Invoice Number:** | MI125281 |
| Attn: Katharine Menéndez de la Cuesta | | **Terms:** | **Net 30 Days** |
| 100 North Tampa street | | **Due Date:** | 2021/12/05 |
| Suite 4100 | | | |
| Tampa, FL 33602 | | | |
| United States | | | |

| Project Number: | O-176796 |
|---|---|
| Quote Number: | |
| Project Name: | 171817.00001 |
| Project Description: | Certified Translation into English. |
| | FILE: Holland & Knight septiembre.pdf |
| Client PO: | 171817.00001 |

| Item | Price in USD |
|---|---|
| 1.Spanish (Latin America)/English (USA) | 150.00 |

| **Total Price** | **150.00** |
|---|---|

---

***PLEASE NOTE OUR NEW BANK INSTRUCTIONS FOR USD PAYMENTS***

**USD Payments ($):**
JPMorgan Chase Bank
Location: 7th and 37th
Account: 607622839
ABA: 021000021
SWIFT: CHASUS33XXX

**Beneficiary and Checks:**
Morningside
P.O. Box 22897
New York, NY 10087-2897

**Please Direct Remittance Advice to:**
accounting-ms@questel.com

**Payments In EUR (€), GBP (£), CHF, CAD** – CLICK HERE FOR INSTRUCTIONS

---

This invoice is subject to Morningside's Standard Terms and Conditions.
Document Classification: CONFIDENTIAL